# Exhibit A to Petition to Compel

| First Name | Last Name | City | State |
|---|---|---|---|
| Marciano | Abadilla | Millbrae | CA |
| Victoria | Abarca | Highland | CA |
| Dominique | Abbott | San Pedro | CA |
| Osama | Abdlatif | Cambridge | MA |
| Usama | Abdulhadi | Sacramento | CA |
| Muhammad | Abdullah | Antioch | CA |
| Elijah | Abraham | Brockton | MA |
| Patrick | Abram Sr. | Rancho Cucamonga | CA |
| Darlene | Abramovich | Peabody | MA |
| Michelle | Abrams | Stockton | CA |
| Jose | Abrego | Huntington Park | CA |
| Christopher | Acevedo | Chicopee | MA |
| Ebony | Acoff | Oakland | CA |
| Anny | Acosta | Malden | MA |
| Scherise | Acosta | Norwalk | CA |
| Jhonel | Adam | Monterey | CA |
| Fernando | Adame | Downey | CA |
| William | Adams | Los Angeles | CA |
| Kenya | Adams | San Jose | CA |
| Floyd | Adams | Sacramento | CA |
| Jarvis | Adams | Roslindale | MA |
| Angelo | Adams | Inglewood | CA |
| Mark | Adams | San Jose | CA |
| Melodie | Adams | Perris | CA |
| Tammi | Adams | Los Angeles | CA |
| Michael J | Adams | San Leandro | CA |
| Dangye | Adu | Worcester | MA |
| Richard | Adu Asante | Los Angeles | CA |
| Oluwatosin | Adunmo | Cerritos | CA |
| Joel | Aguayo | La Habra | CA |
| Adela Haro | Aguilar | Fresno | CA |
| Anthony | Aguilar | Reseda | CA |
| Carlos | Aguilar | Canyon Country | CA |
| Erik | Aguirre | San Jose | CA |
| Mike | Ahern | Antioch | CA |
| Farid | Ahmad | Tracy | CA |
| Hasina | Ahmadi | Clayton | CA |
| Pito | Ahsam | Long Beach | CA |
| Osemhengie | Aiguokhian | Lowell | MA |
| Vianco | Aikens | Randolph | MA |
| Titilayo | Akingbade | Los Angeles | CA |
| Michael | Akins | Chowchilla | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Khaled | Al-Khatib | Quincy | MA |
| Khaled | Alagi | Oakland | CA |
| Ali | Alahwal | San Jose | CA |
| Mohammed | Alani | Stoneham | MA |
| Michael | Alarcon | Temecula | CA |
| Alejandro | Alarcon | Long Beach | CA |
| Basheer | Alawdi | Rodeo | CA |
| Adel | Alawdi | Oakland | CA |
| Murad | Alawneh | Burlingame | CA |
| Omar | Alayahi | Lynn | MA |
| Angela | Albertazzi | Davis | CA |
| Tam | Albertson | Fountain Valley | CA |
| Lorrinda | Alcala | Cty Of Cmmrce | CA |
| Henry | Alcala | Bellflower | CA |
| Mohammed | Alchuraikhi | Auburn | MA |
| Hamzah | Aldwairi | Rancho Cordova | CA |
| Wilton | Alejandro | Roseville | CA |
| Jeffrey | Alejos | Bellflower | CA |
| Alexander | Aleman | Sacramento | CA |
| Rosetta | Alexander | Elk Grove | CA |
| Leonard | Alexander | Stockton | CA |
| James | Alexander | Oakland | CA |
| Crystal | Alexander | Oakland | CA |
| Agent | Alexander | Los Angeles | CA |
| Wech | Alexandre | Everett | MA |
| Angeline | Alexis | Los Angeles | CA |
| Keisha | Alfred | Moreno Valley | CA |
| Fawzi | Alfrihat | Medford | MA |
| Alhamza | Algahim | Oakland | CA |
| Shareef | Ali | Sacramento | CA |
| Amer | Ali | Fremont | CA |
| Mohammed | Ali | Hayward | CA |
| Miguel | Alicea | Randolph | MA |
| Said | Aliev | Irvine | CA |
| Sheri | Alipate | Redwood City | CA |
| Annas | Alkanawi | San Bruno | CA |
| Joshua | Allan | Fall River | MA |
| Darryl | Allen | Los Angeles | CA |
| Marla | Allen | Hayward | CA |
| Adrian | Allen | Wildomar | CA |
| Jimmy | Allen | Walnut Creek | CA |
| Natalie | Alleyne | Lynn | MA |
| Damian | Almada | Quincy | MA |
| Denise | Alomar | Pinole | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Al | Aloudi | San Francisco | CA |
| Noor | Alsaeis | Hawthorne | CA |
| Abdalla | Alshloul | Brighton | MA |
| Bryan | Alva | Fresno | CA |
| Peter | Alvarado | Culver City | CA |
| Jose | Alvarado | North Hollywood | CA |
| Robert | Alvarado | Whittier | CA |
| Jose | Alvarado Linares | Bell | CA |
| Jose | Alvarenga | Los Angeles | CA |
| Erasmo | Alvarenga | Watertown | MA |
| Dennis | Alvarez | San Ramon | CA |
| Paul | Alvarez | Downey | CA |
| Daniel | Alvarez | Modesto | CA |
| Hector | Alvarez | Sanger | CA |
| Luis | Alvarez | Fresno | CA |
| Amanda | Alvarez | Stanton | CA |
| Horacio Barrios | Alvarez | North Hollywood | CA |
| Jacqueline | Alvarez | Los Angeles | CA |
| Carla | Alves | Medford | MA |
| Abdul | Amara | Fitchburg | MA |
| Rachel | Amaya | San Francisco | CA |
| Andrew | Ambriz | Stockton | CA |
| Naiem | Amiri | Modesto | CA |
| Nariman | Amiri | Tracy | CA |
| Farhad | Amiri | Union City | CA |
| Nasim | Amiri | Elk Grove | CA |
| Tadeh | Amirkhani | La Crescenta | CA |
| Kenny | An | San Leandro | CA |
| Ona | Anakwenze | Sacramento | CA |
| Charvone | Anderson | Rialto | CA |
| Kawana | Anderson | Los Angeles | CA |
| Gary | Anderson | Modesto | CA |
| Eugene | Anderson | Fitchburg | MA |
| Daisha | Anderson | Los Angeles | CA |
| Terry | Anderson | Escalon | CA |
| Linden | Anderson | Los Angeles | CA |
| Briana | Anderson | West Sacramento | CA |
| Denise | Anderson | Sacramento | CA |
| Marlin | Anderson | Richmond | CA |
| Danielson | Andrade | Boston | MA |
| Kody | Andrews | San Francisco | CA |
| Guilherme H | Anduca | Menlo Park | CA |
| Gusner | Anezil | Petaluma | CA |
| Anthony | Angileri | Tewksbury | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Caesar | Angulo | Berkeley | CA |
| Adolphus | Anibuko | San Francisco | CA |
| Wellington | Ankomahene | Oakland | CA |
| Rosa Xochitl | Antillon | Los Angeles | CA |
| Emmanuel | Antoine | Lowell | MA |
| Roselind | Anyalebechi | Gardena | CA |
| Isabelle | Apolinar | Sacramento | CA |
| Jonathan | Aquino | Lawrence | MA |
| Tyrone | Aquino | Millbrae | CA |
| Marco | Arceo | San Jose | CA |
| Zachariah | Archuleta | Fresno | CA |
| Virginia | Ardon | Los Angeles | CA |
| Jacob | Arguelles | San Diego | CA |
| Joel | Argueta | Long Beach | CA |
| Ahmad | Aria | Modesto | CA |
| Danny | Arlin | East Longmeadow | MA |
| Aaron | Armelin | Monrovia | CA |
| Nicolas | Armenta | Pacoima | CA |
| Lavern | Armstrong | Stockton | CA |
| Lonnie | Armstrong | Elk Grove | CA |
| Robert | Arnwine | Moreno Valley | CA |
| Van Eric | Arreca | Baldwin Park | CA |
| Shayna | Arreguin | Redwood City | CA |
| Daniel | Arreola | San Dimas | CA |
| Matthew | Arrieta | Arcadia | CA |
| Tim | Arriola | Galt | CA |
| Vladimir | Artamonov | Allston | MA |
| Manuel | Arteaga | Moreno Valley | CA |
| Manuel | Artigas | Clovis | CA |
| Ursula I | Arvand | Redwood City | CA |
| Antonio | Arvizo | Clovis | CA |
| Benjamin | Asamoah | Lowell | MA |
| Tomika | Asberry | Fremont | CA |
| Luis | Ascencio | Norwalk | CA |
| Michael | Ashford | Los Angeles | CA |
| Alea | Ashline | Arlington | MA |
| Ehinoma | Asoro | Hyde Park | MA |
| Charles | Assencoa | Worcester | MA |
| Yousef | Assfour | San Bruno | CA |
| Darell | Auberry | Los Angeles | CA |
| Kadon | Auguste | Hyde Park | MA |
| Justin | Austin | Rosemead | CA |
| Robert | Austin | Dorchester | MA |
| Louie | Avalos | Muscoy | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Juan | Avalos Roca | Lynwood | CA |
| Mher | Avdalyan | Glendale | CA |
| Adrian | Avent | Pasadena | CA |
| Annette | Avery | Los Angeles | CA |
| Andrew | Avila | Bakersfield | CA |
| Esperanza | Avila | Huntington Park | CA |
| Antonio | Avila | Moreno Valley | CA |
| Loai | Awad | San Bernardino | CA |
| Edward | Ayala | San Jose | CA |
| Ralph | Ayala | Revere | MA |
| Santos | Ayala | Oakland | CA |
| Roberto | Ayala | Carpinteria | CA |
| Jess | Ayala | San Leandro | CA |
| Manuel | Ayala | Los Angeles | CA |
| Marco | Ayar | Chino | CA |
| Anteneh | Ayele | Malden | MA |
| Billy | Ayers | Lancaster | CA |
| Asned | Ayesh | Hayward | CA |
| Jose | Ayungua | Whittier | CA |
| Miguel | Azarcon | Fresno | CA |
| Mohammed | Aziz | Union City | CA |
| Fayaz | Azizi | Lincoln | CA |
| Authur | Bacio | Rosemead | CA |
| Behnam | Badi | San Francisco | CA |
| Sadat | Badr | San Francisco | CA |
| Catalina | Baez | Worcester | MA |
| Randy | Baez | Lawrence | MA |
| Agustin Leobardo | Bahena | San Jose | CA |
| Tamim | Baigzad | Tracy | CA |
| Khouri | Bailey | Boston | MA |
| Steven | Bailey | Hanford | CA |
| Justin | Bailey | Carmichael | CA |
| Antoinette | Bailey | Montebello | CA |
| Dannella | Bailey | Compton | CA |
| Eileen | Bailey | Gardena | CA |
| D'Corey | Baines | La Verne | CA |
| Melvin | Baires | Sylmar | CA |
| Christopher | Baker | Brentwood | CA |
| Kenneth | Baker | Redding | CA |
| Angela | Baker | Antioch | CA |
| Ismat | Bakhshi | San Jose | CA |
| Peyman | Baktash | Citrus Heights | CA |
| Donna | Bakun | Antioch | CA |
| Jose | Balan | Los Angeles | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Barry | Balan | Mashpee | MA |
| Enkhnyam | Baljinnyam | Dublin | CA |
| William | Ball | Visalia | CA |
| James | Ball | Peabody | MA |
| Eric | Ballew | Topanga | CA |
| Fernando | Banaria | Merced | CA |
| Dora | Banda-Heras | Madera | CA |
| Andres | Banderas | Downey | CA |
| Dejhontai | Banks | San Jose | CA |
| Sam | Bans | Modesto | CA |
| Laura | Banuelos | Maywood | CA |
| Veronica | Barajas | Fresno | CA |
| Hector | Barajas | Los Angeles | CA |
| Rachid | Baraoui | Braintree | MA |
| Nikoya | Barber | Los Angeles | CA |
| Kevin | Barcus-Prior | Santa Rosa | CA |
| William | Bare | Paramount | CA |
| Thomas | Barksdale | Lawrence | MA |
| Karlos | Barlow | Oakland | CA |
| Kenneth | Barnes | Vallejo | CA |
| Genevieve | Barnes | South Natick | MA |
| Louis | Barnett | Corona | CA |
| Kaleelah | Barnett | Perris | CA |
| Carolyn | Barnett | Sacramento | CA |
| Raul | Barradas Reynoso | Los Angeles | CA |
| Raymond | Barragan | San Pedro | CA |
| Richard | Barragan | San Jose | CA |
| Diana | Barragan | Corona | CA |
| Levy | Barrera | Long Beach | CA |
| Sabrina | Barrera - Ybarra | Sacramento | CA |
| Kyle | Barrett | Randolph | MA |
| Elena | Barrett | Lynn | MA |
| Antonio | Barros | Brockton | MA |
| John | Barros | Roslindale | MA |
| Simao | Barros | Roxbury | MA |
| Hugo Ivan | Barrueta | Los Angeles | CA |
| Rakaysh | Barsatee | Boston | MA |
| Andre | Barsegyan | Glendale | CA |
| Robbie | Bartlett | Leominster | MA |
| Jason | Bartlow | Suisun City | CA |
| Lawrence | Barton | Sacramento | CA |
| Lasheem | Barton | Gardena | CA |
| Humberto | Barzaga | Fontana | CA |
| Niquelette | Basa | Antioch | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Robert | Bascherini | San Francisco | CA |
| Diane | Basemera | Newton | MA |
| Lakeitha | Baskin | Stoughton | MA |
| Marcus | Bass | Inglewood | CA |
| Alix | Bastien | Andover | MA |
| Tumurkhuyag | Batchuluun | Walnut Creek | CA |
| Alexsondra | Bates | Tracy | CA |
| Bolorerdene | Batsandag | Concord | CA |
| Steve | Batta | Loma Linda | CA |
| James | Battle | San Leandro | CA |
| Luis | Batz | Moreno Valley | CA |
| Kahmal | Baucom | Los Angeles | CA |
| Josef | Bautista | Fremont | CA |
| Anthony | Bauwens | Redondo Beach | CA |
| Ronny | Bay | Benicia | CA |
| Roslyn | Beacham | Sacramento | CA |
| Gaunae | Beacham | Elk Grove | CA |
| Jack | Beane | Woburn | MA |
| Daniel | Beasley | Santa Clarita | CA |
| Peter | Becerra | Bell Gardens | CA |
| Michael | Beck | Riverbank | CA |
| Adam | Beckford | Los Angeles | CA |
| Terry | Bee | San Francisco | CA |
| Fantahun | Beerarra | Antioch | CA |
| Chafiq | Belcaid | Andover | MA |
| Rony | Belizaire | Brockton | MA |
| Said | Belkouch | Chelsea | MA |
| Kevin | Bell | Valley Village | CA |
| Walter | Bell | Sacramento | CA |
| Trevonne | Bell | Antioch | CA |
| Rolanda | Bell | Oakland | CA |
| Larry | Belle-Jessamy | Dorchester | MA |
| Christina | Beltran | San Jose | CA |
| Jabran | Ben Hmida | Pacifica | CA |
| Celess | Benavides | Fresno | CA |
| Eduardo | Benavides | Panorama City | CA |
| Brian | Benbenek | Torrance | CA |
| Nekisha | Bender | Gardena | CA |
| Marco | Benitez | Oxnard | CA |
| Lawrence | Benjamin | Los Angeles | CA |
| Cherie | Benjamin | Vacaville | CA |
| Fred | Benkoski | Arcadia | CA |
| Kenton | Benloss | Lynn | MA |
| Brandon | Bennett | Azusa | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Russell | Bennett | Torrance | CA |
| Christopher | Benoit | Holyoke | MA |
| Mitchel | Beraha | Griffith | CA |
| Justin | Berberian | Los Angeles | CA |
| Luis | Berganza | Baldwin Park | CA |
| Joseph | Berlo | Berkley | MA |
| Barbara | Bernal | San Jose | CA |
| Jorge | Bernal | Los Angeles | CA |
| Michelle | Bernor | Pacifica | CA |
| Nancy | Berny | Pico Rivera | CA |
| Mackenson | Berrouette | Natick | MA |
| Daniel | Berry | Canyon Cntry | CA |
| Arthur | Berry | Dorchester | MA |
| Dennis | Berry | Antioch | CA |
| Kimberly | Berryman | Rialto | CA |
| Martin | Besigye | Woodland Hills | CA |
| William | Bessett | Abington | MA |
| Brian | Bettencourt | Los Banos | CA |
| Manuel | Bettencourt | Peabody | MA |
| Jackie | Beverly | San Francisco | CA |
| Josh | Bey | Oakland | CA |
| Simohammed | Bhirta | Abington | MA |
| Syed | Bhuiyan | Los Angeles | CA |
| David | Biggers | Canton | MA |
| Shanice | Billington | Hawthorne | CA |
| Ram | Binod | Elk Grove | CA |
| Frantz | Birdsong-Johnson | Elk Grove | CA |
| Innocent | Bisong | Sacramento | CA |
| Arutyun | Bitaryan | Van Nuys | CA |
| Andrew | Bizer | Fresno | CA |
| Samuel | Black | Dedham | MA |
| Amber | Blackmon | Merced | CA |
| Tammy | Blackwell | Carson | CA |
| Juane | Blake | Upland | CA |
| Emmanuel | Blancas | La Mirada | CA |
| Robert | Bland | Stockton | CA |
| Shamil | Bland | Antioch | CA |
| Rafael | Blickwede | Hayward | CA |
| Yvan | Bobadilla | Methuen | MA |
| Fabian | Bobadilla Cortes | San Jose | CA |
| Ray | Bocanegra | San Jose | CA |
| Lisa | Boisseau | Millville | MA |
| Diane | Bojorquez | Downey | CA |
| Paul | Bokwe | Andover | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Allen | Bolden | Brockton | MA |
| Donald | Bolden | Stockton | CA |
| Shadee | Bolden | Richmond | CA |
| Roxana | Bolouri | Oakland | CA |
| Michael | Bonarrigo | West Bridgewater | MA |
| Ara | Bondarenko | Panorama City | CA |
| Erwin | Bonilla | Daly City | CA |
| Jessica | Bonsall | Revere | MA |
| Torrie | Booker | Dorchester | MA |
| Kevin R | Booker | Fresno | CA |
| Cassius | Booth | Richmond | CA |
| Steven | Borgida | Norton | MA |
| Thomas | Borning | East Falmouth | MA |
| Nicolas | Boucher | San Jose | CA |
| Ena | Boudreaux | Fontana | CA |
| Salaheddine | Bounif | East Boston | MA |
| Soufiane | Bourbia | San Pedro | CA |
| Conner | Bourgoin | Brighton | MA |
| Amanda | Bouthiller | Rochdale | MA |
| Samuel | Bowah | Oakland | CA |
| Soneia | Bowens | Boston | MA |
| Jacqueline | Bowes | Haverhill | MA |
| Charles | Bowles | Culver City | CA |
| Altisha | Bowman | Corona | CA |
| Christopher | Bowman | Sacramento | CA |
| Teya | Boyd | Downey | CA |
| Harold | Boyden | Oakland | CA |
| Kristin | Bradley | West Yarmouth | MA |
| Lashon | Bradley | Compton | CA |
| Kevin | Bradley | Hayward | CA |
| Jerome | Brandon | Sylmar | CA |
| Carlos | Brantley | Santa Ana | CA |
| Aaron | Bratcher | Oakland | CA |
| Jeremiah | Bratton | Marysville | CA |
| Timothy | Braynen | Concord | CA |
| Ashley | Brazeau | Pacifica | CA |
| Todd | Brennan | Pleasant Hill | CA |
| Adrian | Brennan | Olivehurst | CA |
| Alexander | Brewer | Hayward | CA |
| James | Brewster | Woburn | MA |
| Gracie | Briggs | Mather | CA |
| Arnette | Briley | Richmond | CA |
| Michelle | Brittmon | Moreno Valley | CA |
| David | Brogna | Danvers | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Taneha | Brooks | Long Beach | CA |
| Sharia | Brooks | Sacramento | CA |
| Jason | Brooks | Bellflower | CA |
| Elvin | Brooks | Oakland | CA |
| Sydney | Brookter | Elk Grove | CA |
| Ryan | Brookter | San Jose | CA |
| Aprile | Broudes | Vallejo | CA |
| Daniel | Brown | Victorville | CA |
| Terra | Brown | San Jose | CA |
| Rachel | Brown | Wellesley | MA |
| Ashlee | Brown | Vallejo | CA |
| Juanita | Brown | East Boston | MA |
| Henry | Brown | Sacramento | CA |
| Cicara | Brown | Hanford | CA |
| Stephen | Brown | Berkeley | CA |
| Maryetta | Brown | Davis | CA |
| Sherman | Brown | Fresno | CA |
| Jonathan | Brown | Chelsea | MA |
| Corey | Brown | Brookline | MA |
| David | Brown | Long Beach | CA |
| Sheila | Brown | Vallejo | CA |
| Edwin | Brown | Chula Vista | CA |
| Joshua | Brown | Moreno Valley | CA |
| Terry | Brown | Sacramento | CA |
| Aaliyah | Brown | Inglewood | CA |
| Jalea | Brown | Mountain View | CA |
| Ashleigh | Brown | Van Nuys | CA |
| James | Brown | Inglewood | CA |
| Derrick | Brown | Stockton | CA |
| Derrick | Brown | Los Angeles | CA |
| Stephanie | Bruce | San Bernardino | CA |
| Kayla | Bruce | sacrmento | ca |
| Clayton | Bruton | Sacramento | CA |
| Pierre | Brutus | Brockton | MA |
| Curtis | Bryant | Boston | MA |
| Rodney | Bryant | Clovis | CA |
| Canal L | Bryant | Los Angeles | CA |
| Justin | Bryant | Riverside | CA |
| Ferernand | Buan | Lomita | CA |
| Michael | Buchanan | Oakley | CA |
| Mark | Buckman Jr. | Tracy | CA |
| Rashad | Budd | Long Beach | CA |
| David | Bueno | Quincy | MA |
| Julio | Buenrostro | Campbell | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jose | Buenrostro | Bloomington | CA |
| Jomar | Buesa | Sunnyvale | CA |
| Kamal | Bujeti | Malden | MA |
| Ricky | Burbank | Sacramento | CA |
| Akilah | Burel | Sacramento | CA |
| Anthony | Burgin | Los Angeles | CA |
| Nikita | Burhoe | Lynn | MA |
| Patrick | Burke | Hingham | MA |
| Jason | Burley | North Hollywood | CA |
| Willie | Burns | El Cerrito | CA |
| Michelle | Burns | Watertown | MA |
| Daniel | Burns | Medway | MA |
| Willie | Burr | Sacramento | CA |
| Anthony | Burrell | Pasadena | CA |
| Andres | Burrola | San Pedro | CA |
| Donna | Burton | Los Angeles | CA |
| Rashida | Burton | Oakland | CA |
| Albert | Burwell | Haverhill | MA |
| Latrease | Burwell | Lancaster | CA |
| Doshon | Busby | Stockton | CA |
| Isaac | Busee | San Jose | CA |
| Steve | Bush | Rancho Cucamonga | CA |
| Philip | Bush | Lathrop | CA |
| Kiel | Busler | Moraga | CA |
| Gilbert | Bustamante | Long Beach | CA |
| Rachel | Butler | Oakland | CA |
| Stephen | Butler | Lowell | MA |
| Deniel | Butler | Lake Elsinore | CA |
| Shawn | Butler | Citrus Heights | CA |
| Benon | Bwayo | San Diego | CA |
| Marlon | Caballero | Rialto | CA |
| Alejandra | Caballero | Sacramento | CA |
| Fernando | Cabe | Sacramento | CA |
| Guadalupe | Cabiero | Fresno | CA |
| Felicia | Cabiero | Fresno | CA |
| Joseph | Cabral | Fresno | CA |
| Joao | Cabral | Brockton | MA |
| Saul | Cabral | Riverside | CA |
| Jesse | Cabrales | Valencia | CA |
| Jessica | Cabrera | Brockton | MA |
| Ian | Calalang | Los Angeles | CA |
| Angel | Calangian | San Francisco | CA |
| Leonardo | Calaustro | Elk Grove | CA |
| David | Calderon | Los Angeles | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Luis | Calderon | San Francisco | CA |
| Lachara | Caldwell | Los Angeles | CA |
| Philip | Cali | Medford | MA |
| Luis | Calle-Betancur | Revere | MA |
| Eric | Calvillo - Hernandez | Santa Ana | CA |
| Jose | Camacho | Van Nuys | CA |
| Martha | Camacho | Fairfield | CA |
| Kennedy | Camacho | Union City | CA |
| Carlos | Camargo | Long Beach | CA |
| Julia | Cameron | Oakland | CA |
| Carmelita | Cameron | Los Angeles | CA |
| Thomas | Campagna | Stockton | CA |
| Tercio | Campos | Everett | MA |
| Eric | Campos | Visalia | CA |
| Sergio | Campos | Canoga Park | CA |
| Alfredo | Campos | San Bernardino | CA |
| Moises | Campos Flores | Taunton | MA |
| Nicole | Cancilla | Roseville | CA |
| Katherine | Candelaria | El Monte | CA |
| Enrique | Candelario | Walpole | MA |
| Anthony | Candelario | Novato | CA |
| Kenneth | Cannedy | Citrus Heights | CA |
| Vince | Capaci | Laguna Hills | CA |
| Robert | Capeau | Middleborough | MA |
| Joann | Capella | Campbell | CA |
| George | Capers I I I | Oakland | CA |
| Suzanne Marie | Carbajal | Port Hueneme | CA |
| Eduardo | Cardenas | Pico Rivera | CA |
| Johnny | Cardenas | Union City | CA |
| Armando | Cardenas | Norwalk | CA |
| Stephanie | Cardenas | Canoga Park | CA |
| Jeffrey | Cardenas | Baldwin Park | CA |
| Domingos | Cardoso | Randolph | MA |
| Octavio | Carillo | Fresno | CA |
| Melissa Quiroz | Carlos J Quiroz | San Leandro | CA |
| John | Carmazzi | Sunnyvale | CA |
| Brian | Carnes | Gilroy | CA |
| Joseph | Carnevale'Glover | Marblehead | MA |
| Brandon | Carr | Fresno | CA |
| Maurice | Carradine | Vallejo | CA |
| Ezequiel | Carranco | Whittier | CA |
| Alex | Carrillo | San Jose | CA |
| Pedro | Cartaya | Lynn | MA |
| Lauren | Carter | Los Angeles | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Joseph | Carter | Gardena | CA |
| Ranell | Carter | Fresno | CA |
| William | Carter | Oakland | CA |
| Larry | Carter | Fresno | CA |
| Nathaniel | Carter | San Pablo | CA |
| Deonte | Carter | Sacramento | CA |
| Julisa | Carter | El Cerrito | CA |
| Kurston | Carter | Colton | CA |
| Harold | Carter | Inglewood | CA |
| Jalila | Cartwright | Dorchester | MA |
| Anthony | Casanova | Sacramento | CA |
| Tim | Casey | Sacramento | CA |
| Timothy | Casey | Orangevale | CA |
| Raymund | Casino | Riverside | CA |
| Junior | Castelly | Ashland | MA |
| Luis | Castillo | South San Francisco | CA |
| Oskar | Castillo | Monterey Park | CA |
| George | Castillo | South Gate | CA |
| Juan | Castillo Sanchez | East Palo Alto | CA |
| Lisa | Castle | Lomita | CA |
| Jose | Castro | San Jose | CA |
| Frederico | Castro | Melrose | MA |
| Raymond | Castro | Los Angeles | CA |
| Radhaysa | Castro | Lawrence | MA |
| Jasmine | Castro | San Bernardino | CA |
| Jeanette | Castro | Los Angeles | CA |
| Reynaldo | Castro 3rd | Bellflower | CA |
| Alexandria | Caton | Modesto | CA |
| Clara | Catron | Los Angeles | CA |
| Arthur | Cavanaugh | Sacramento | CA |
| Jake | Cavanaugh | Fresno | CA |
| Audrey | Cayson | Montclair | CA |
| Juan | Ceja Diaz | Los Angeles | CA |
| Charlesky | Cejour | Peabody | MA |
| Raoul | Celdran | Clovis | CA |
| Dean | Celentano | Morgan Hill | CA |
| Jackingson | Celestia | Leominster | MA |
| Rino | Centanaro | Los Angeles | CA |
| Ramon | Cervantes | Hollister | CA |
| Yakup | Cevik | Boston | MA |
| James | Chacon | Sacramento | CA |
| Emelinda | Chaidez | Inglewood | CA |
| Ramesh | Chalise | Antioch | CA |
| Chiloe | Chambers | Colton | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Florence | Chambers | Methuen | MA |
| Ray | Chambers | Compton | CA |
| Roman | Chambers | Vallejo | CA |
| Arthur | Chambers | Los Angeles | CA |
| Robenia | Chambers | Boston | MA |
| Lalin | Chand | Seaside | CA |
| John | Chand | La Puente | CA |
| Ramesh | Chandra | Antioch | CA |
| Naim | Charaf | Buena Park | CA |
| Mark | Charette | Attleboro | MA |
| Toby | Charles | Berkeley | CA |
| Tania | Chavarria | Pacifica | CA |
| Francisco | Chaves | Bellingham | MA |
| Santos | Chavez | King City | CA |
| Jennifer | Chavez | Los Angeles | CA |
| Breeza | Chavez | Bell | CA |
| Christopher | Chavez | Chino Hills | CA |
| Cassy | Chavez | Compton | CA |
| Manuel | Chavez | Los Angeles | CA |
| Santiago | Chavez | South Gate | CA |
| Rocky | Chavez | San Bernardino | CA |
| Felisha | Cheatham | Morgan Hill | CA |
| Ivan | Chechur | Glendale | CA |
| Kanwarjit | Cheema | Manteca | CA |
| Claude | Chenet | El Monte | CA |
| Yu Chi | Cheng | Sunnyvale | CA |
| Nixon | Cherestal | Brockton | MA |
| Jean | Cherisme | Roslindale | MA |
| Sergey | Chernioglo | Sacramento | CA |
| Jae | Chi | Santa Clara | CA |
| Nelson | Chiedu | Stanton | CA |
| Larry | Chiem | Pleasant Hill | CA |
| Victor | Chime | North Hills | CA |
| Brandon | Chin | San Fernando | CA |
| Mahbub | Chowdhury | Cambridge | MA |
| Kristen | Christian | South Pasadena | CA |
| Steffany | Christien | Redondo Beach | CA |
| Debbie | Chukwu | Stockton | CA |
| Ka | Chun Chu | Castro Valley | CA |
| Aleeseya | Church | alta Loma | CA |
| Umut | Cicek | Los Angeles | CA |
| Angel | Cirilo | Culver City | CA |
| Jonathan | Cirin | South Gate | CA |
| Rafael | Cisneros | Long Beach | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Cuauhtemoc | Cisneros | San Fernando | CA |
| Maneul | Cisneros | Ontario | CA |
| Ricardo | Cisneros | San Francisco | CA |
| Lawayne | Clark | Sacramento | CA |
| Shiquile | Clark | Everett | MA |
| Carolyn | Clary | Alameda | CA |
| Romuald | Claude | Melrose | MA |
| Nicole | Clausen | Santa Clara | CA |
| Bartolome | Clavano | Wilmington | CA |
| Jonathan | Clayton | American Canyon | CA |
| James | Clayton | San Francisco | CA |
| Laura | Clemmans | Richmond | CA |
| Theresa | Clifford | Haverhill | MA |
| Dalisa | Cline | Duarte | CA |
| Heather | Cline | Rancho Cordova | CA |
| Brian | Cloud | Northridge | CA |
| Emmanuel | Coa | East Palo Alto | CA |
| Shannon | Cobb | Bakersfield | CA |
| Kendrick | Cochran | Vallejo | CA |
| Jerome | Cohen | Pacifica | CA |
| Maceo | Coit | Sacramento | CA |
| Tiana | Colarusso | Saugus | MA |
| Courtney | Colbert | Oakland | CA |
| Roshawn | Coldcleugh | Vallejo | CA |
| Rakato | Cole | Pittsburg | CA |
| Rhonda | Cole | Mira Loma | CA |
| Dennis | Coleck | Reseda | CA |
| Jabari | Coleman | Vallejo | CA |
| Britt | Coleman | Oakland | CA |
| Nickalas | Coleman | Inglewood | CA |
| Marcus | Coleman | Lakewood | CA |
| Marcos | Colin | North Hollywood | CA |
| Tonnette | Collier | Antioch | CA |
| Lacresha | Collins | Los Angeles | CA |
| Johnny | Collins | Oakland | CA |
| Jamaal | Collins | Hawthorne | CA |
| Edward P. | Collins Jr | Milton | MA |
| Dalton | Collins- Baxter | Boston | MA |
| Cynthia | Collotta | West Roxbury | MA |
| Kristine | Colton | Downey | CA |
| Dasha | Conner | Anaheim | CA |
| Craig | Connors | Beverly | MA |
| William | Connors | Woburn | MA |
| Erick | Constantino | Sylmar | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Cynthia | Contreras | Los Angeles | CA |
| Pam | Cook | Hawthorne | CA |
| Anita | Cook | Fairfield | CA |
| Geraldine | Cooper | Rancho Cucamonga | CA |
| Tiffanie | Cooper | Oakland | CA |
| Lonnie | Copeland | Boston | MA |
| Willis | Coppola | Haverhill | MA |
| Manuel | Corao | San Francisco | CA |
| Monique | Corbett | Hayward | CA |
| Anthony | Cordeiro | Medford | MA |
| Leroy | Cordova | Fresno | CA |
| Ana | Cordova | Hawthorne | CA |
| Eduardo | Corona | San Jose | CA |
| Angela | Correia | New Bedford | MA |
| Terrel | Correia | Nantucket | MA |
| Emanuel | Correia | Quincy | MA |
| Shirley | Cortez | Richmond | CA |
| Mark | Cortez | Reedley | CA |
| Miguel | Cortez | San Jose | CA |
| Tinika | Cosby | Pittsburg | CA |
| Nelson | Costa | San Bruno | CA |
| Shari | Coston | Antioch | CA |
| Wendell | Cotten | Oakland | CA |
| Ealysha | Cottle | Sacramento | CA |
| Jose | Cotto | Boston | MA |
| Lakeysha | Cotton | San Leandro | CA |
| Cristal | Couoh | Los Angeles | CA |
| Tanya | Courtland-Hernandez | Healdsburg | CA |
| Jose | Covarrubias | La Puente | CA |
| Kianna | Cox | North Highlands | CA |
| Parrell | Cox | Brentwood | CA |
| Mario | Cox | Richmond | CA |
| Della | Craft | Los Angeles | CA |
| Byron | Crawford | Antioch | CA |
| Sean | Crawford | Hayward | CA |
| Courtney | Creater | San Francisco | CA |
| David | Crisostomo | Daly City | CA |
| Michael | Crossley | Moreno Valley | CA |
| Rolf | Crudupt | Fairfield | CA |
| Gwendolyn | Crump | Inglewood | CA |
| Kevin | Crump | Oakland | CA |
| Edward | Cruz | Commerce | CA |
| Richard | Cruz | Salinas | CA |
| Angela | Cruz | Thornton | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Francisco | Cruz | Lowell | MA |
| Richard | Cruz | Methuen | MA |
| Jose A | Cruze-Flores | Lynwood | CA |
| Rosa | Cubero | Anaheim | CA |
| Eulalia | Cuica | Corona | CA |
| Rheutelia | Cummings | Canyon Cntry | CA |
| Matthew | Cunningham | Monterey Park | CA |
| Roy | Cunningham | Citrus Heights | CA |
| Ambria | Cunningham | Fairfield | CA |
| Carolyn | Curiel | Los Angeles | CA |
| Sean | Currenton | Sacramento | CA |
| John | Curry | Corona | CA |
| Warren | Curry | East Boston | MA |
| Stuart | Curyea | San Jose | CA |
| Pedro | Cuzul | Huntington Park | CA |
| Steven | Czarnecki | Carson | CA |
| Judy | D'Agostino | San Bernardino | CA |
| Rudy | Dacpano | West Covina | CA |
| Yolanda | Daggs | Oakland | CA |
| Dominic | Damiano | Taunton | MA |
| Omotayo | Damola | Culver City | CA |
| Duy | Dang | Sacramento | CA |
| Keith | Daniel | Mattapan | MA |
| Robert | Daniels | Hawthorne | CA |
| Eian | Daniels | Woodland Hills | CA |
| Janet | Darcey | San Francisco | CA |
| Larry | Darnell | Oakland | CA |
| Shannon | Dasilva | Oakland | CA |
| Rafael | Dasiova | Winthrop | MA |
| Dean | Dator | Carson | CA |
| Rosene | Davenport | Moreno Valley | CA |
| Roberto | David | San Bruno | CA |
| Chauncey | David-Jacobs | Richmond | CA |
| Robert | Davidson | La Mirada | CA |
| Ike | Davidson | Los Angeles | CA |
| Byron | Davis | Lancaster | CA |
| Lauryn | Davis | Los Angeles | CA |
| Anthony | Davis | Hyde Park | MA |
| Marie | Davis | Oakland | CA |
| Raheem | Davis | Antioch | CA |
| Keith | Davis | San Jose | CA |
| Veronica | Davis | Dorchester | MA |
| Laticia | Davis | Hayward | CA |
| Flosieta | Davis | Los Angeles | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Kalvin | Davis | Canoga Park | CA |
| Chelsea | Davis | San Bernardino | CA |
| Ronald | Davis | Compton | CA |
| George | Dawoud | Millbrae | CA |
| Dorian | Dawson | Palo Alto | CA |
| Joseph | De Dios | Whittier | CA |
| Elen | De Jesus | Dorchester | MA |
| Agustin | De Jesus | Los Angeles | CA |
| Jose | De Jesus Estrada | Fullerton | CA |
| Ernesto | De La Cruz | Long Beach | CA |
| Benjo | De La Cruz | Suisun City | CA |
| Jemuel | De La Cruz Jr. | Vallejo | CA |
| Alberto | De Los Santos | Boston | MA |
| Michael | Dearn | Worcester | MA |
| Kelly | Dearn | Worcester | MA |
| Francisco | Debarros | Peabody | MA |
| Haroun | Debes | Oakland | CA |
| Kellie | Debrito | East Freetown | MA |
| Marvin | Decuire | San Francisco | CA |
| Samantha | Defazio | Lawndale | CA |
| Silvia | Degale | Boston | MA |
| Ethel | Degois | Sunnyvale | CA |
| Frank | Degourville | Los Angeles | CA |
| Damion | Dehayward | Sacramento | CA |
| Rodolfo | Del Real | Maywood | CA |
| Jerico | Dela Cruz | Artesia | CA |
| Allen | Deleon | Vallejo | CA |
| Kimberly | Delgado | Los Angeles | CA |
| Fernando | Delgado | Los Angeles | CA |
| Hector | Delgado | Los Angeles | CA |
| Andrew | Delgado | Lakewood | CA |
| Ramiro | Delgado | Costa Mesa | CA |
| Mackenzie | Delisi | East Boston | MA |
| Fred | Dellorfano | Braintree | MA |
| Donna | Deloach | Los Angeles | CA |
| Stephen | Delorenzo | Salem | MA |
| Apollo | Delove | Sacramento | CA |
| Gregory | Delrosario | Lawrence | MA |
| Yohannes | Demilew | San Jose | CA |
| Alentz | Denaud | South Easton | MA |
| Diamond | Dent | Carson | CA |
| Daniel | Denton | Los Angeles | CA |
| Ineida | Depina | Brockton | MA |
| Antonio | Depina | Dorchester | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jimmy | Deriada | Arcadia | CA |
| Tiffany | Derosier | Palmdale | CA |
| Paul | Desantis | Saugus | MA |
| Lawrence | Desoto | Pleasant Hill | CA |
| Brooke | Dettman | Daly City | CA |
| John | Devincenzi | Torrance | CA |
| Vikky | Dhanota | Livingston | CA |
| Ibrahima | Diallo | Oakland | CA |
| Paulo | Dias | Daly City | CA |
| Gerardo | Diaz | Fullerton | CA |
| Kurtis | Dieterich | Chino | CA |
| Daniel | Difusco | Somerville | MA |
| Erin | Dilisio | Nahant | MA |
| Selenda | Dillon | Los Angeles | CA |
| Ali | Dilmaghani | Novato | CA |
| Louis | Dingee | Stkn | CA |
| Quoc | Dinh | Winthrop | MA |
| Andrew | Dinovitz | Belvedere | CA |
| Cody | Dinsmore | Sacramento | CA |
| Dyllon | Dinwiddie | Sacramento | CA |
| Momar | Diouf | Emeryville | CA |
| Erica | Diplacido | Lynn | MA |
| Monica | Dixon | Rancho Cucamonga | CA |
| John | Dixon | San Francisco | CA |
| Ahmed | Djelmoudi | San Francisco | CA |
| Donte | Dobbins | Sacramento | CA |
| Enrico | Dockins | Lancaster | CA |
| Derrick | Dodson | Long Beach | CA |
| Edgar | Dominguez | Los Angeles | CA |
| Hernan | Dominguez | Worcester | MA |
| Dionne | Dominique | Woodland Hills | CA |
| Allan | Domondon | Elk Grove | CA |
| Robert | Donald | Oakland | CA |
| Erik | Dondero | Corona | CA |
| Salvador | Dorado | Castroville | CA |
| Cassandra | Dos Santos | Hudson | MA |
| Aproll | Dossman | Sacramento | CA |
| Quinton | Doswell | San Bernardino | CA |
| Diana | Douglas | West Sacramento | CA |
| Sharon | Drake | Los Angeles | CA |
| Anthony | Drapeau | Pomona | CA |
| Sean | Draper | Modesto | CA |
| Brandon | Drayton | Los Angeles | CA |
| Alexandar | Drob | Burbank | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Stacy | Duarte | Fresno | CA |
| Steven | Duarte | Modesto | CA |
| Dennis | Dube | Halyoke | MA |
| Jonathan | Dubose | San Diego | CA |
| Kenny | Dubuisson | Boston | MA |
| John | Duckworth | Waltham | MA |
| Patricia | Duenas | Walnut Creek | CA |
| Briana | Duhe | Millbrae | CA |
| Cheryl | Duke | San Francisco | CA |
| Katherine | Dukes | Oakland | CA |
| Jason | Dulle | Discovery Bay | CA |
| Aaron | Dumlao | San Fernando | CA |
| Quatshuana | Dunbar | Los Angeles | CA |
| Kyle | Dunkin | Fairfield | CA |
| Tina | Dunn | Citrus Heights | CA |
| Natalia | Dunson | Brockton | MA |
| Johnielle | Dupart | Los Angeles | CA |
| Destiny | Duplessis | Fresno | CA |
| Lashonda | Dupree | Oakland | CA |
| Ricardo | Duran | Fresno | CA |
| Maria | Duran | Los Banos | CA |
| Guillermo | Duran | Moreno Valley | CA |
| Tyler | Durden | Oakland | CA |
| Joseph P | Durning | Hudson | MA |
| John | Dwyer | Woburn | MA |
| Zeno | Dyer | Downey | CA |
| Leigha | Earl | Milton | MA |
| Sam | Early | Northridge | CA |
| Porschelae | Early | San Bernardino | CA |
| Tynesha | Easter | Anaheim | CA |
| Jerry | Eastland | Lodi | CA |
| Sharon | Eastman | San Leandro | CA |
| Nicole | Easton | San Jose | CA |
| Raymond | Eaton | Inglewood | CA |
| Katuskia | Echeyarria | Lawrence | MA |
| William | Eckhart | National City | CA |
| Nathaniel | Eden | Rodeo | CA |
| Kevn | Edmond | Hawthorne | CA |
| Jose | Edradan | San Mateo | CA |
| Mohammad | Edris | Sacramento | CA |
| Maria | Edusada | Milpitas | CA |
| Robert | Edward | Milpitas | CA |
| Celisa | Edwards | Los Angeles | CA |
| Leslie | Edwards | Hyde Park | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Justin | Edwards | Sacramento | CA |
| Vincent | Edwards | Los Angeles | CA |
| Ebenezer | Edwards | Worcester | MA |
| Larry | Edwards | San Diego | CA |
| Antoinette | Edwards | Suisun City | CA |
| Osman | Egal | San Jose | CA |
| Alicia | Egbokhan | Sacramento | CA |
| Michael | Egurrola | Montebello | CA |
| Michael | Eisenman | Castro Valley | CA |
| Janae | Eldridge | Sacramento | CA |
| Rafeed | Elguhiem | San Francisco | CA |
| Steven | Elias | Walnut Creek | CA |
| Leonard | Eliysares Jr | San Jose | CA |
| Dana | Ellcock | Cambridge | MA |
| Catrena | Elliot | Daly City | CA |
| Ralph | Ellis | Peabody | MA |
| Sohib | Elmahgub | Vallejo | CA |
| Mahmoud | Elmashni | Milpitas | CA |
| Mohamed | Elnabarawy | Benicia | CA |
| Amr | Elsewehy | Laguna Niguel | CA |
| Karim | Elshourbagy | Los Angeles | CA |
| Ted | Elvin | Long Beach | CA |
| Teri | Emerson | Oakland | CA |
| Michaesha | Emerson Anderson | Lancaster | CA |
| Anyumel | Emuge | Reseda | CA |
| Zeena | Enayetullah | Lynn | MA |
| Dora | English | Sacramento | CA |
| Henry | English | Cambridge | MA |
| Ausustralia | English | Corona | CA |
| Dulguun | Enkhtsogoo | Oakland | CA |
| Hikmat | Ennab | Malden | MA |
| Luis | Enriquez | Pico Rivera | CA |
| Perkens | Erase | Stoughton | MA |
| Enayatullah | Erfan | Concord | CA |
| Mario | Escalante | Valley Village | CA |
| Carlos | Escarcega | Ontario | CA |
| Leobardo | Escareno | Los Angeles | CA |
| David | Escaro | Vallejo | CA |
| Remy | Escelien | Everett | MA |
| Alan | Escobar | Fresno | CA |
| Lilia | Escobar | Norwalk | CA |
| Jose | Escobar | San Jose | CA |
| Jose | Escobar Rosa | Walpole | MA |
| Frank | Escott | Waltham | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Israel | Esparza | Altadena | CA |
| Dominic | Esparza | Montebello | CA |
| Richard | Espinoza | La Verne | CA |
| Henry | Espinoza | San Jose | CA |
| Oscar | Espiritu | Los Angeles | CA |
| Richard | Esquibel | Stockton | CA |
| Gracie | Esquivel | Sacramento | CA |
| Paul | Esquivel | Inglewood | CA |
| William | Esquivel | Los Angeles | CA |
| Rebecca | Estensen | Lincoln | CA |
| Vesmita | Estime | Taunton | MA |
| Kelvin | Estrada | Tulare | CA |
| Victoria | Estrada | San Pablo | CA |
| William | Estrada | Los Angeles | CA |
| Oscar | Estrada Zaldana | Pico Rivera | CA |
| Julio | Estrella | East Palo Alto | CA |
| Edgar | Esturban | Los Angeles | CA |
| Roberto | Evangelista | Fresno | CA |
| Kelly | Evangelista | Fresno | CA |
| Jeffery | Evans | Vallejo | CA |
| Teresa | Evans | Sacramento | CA |
| Carl | Evans | Los Angeles | CA |
| Jamila | Evans | Sacramento | CA |
| Shannan | Evans | Sacramento | Ca |
| Tyrese | Evans Jr. | Los Angeles | CA |
| Christian | Ezar | Long Beach | CA |
| Peter Damian | Ezeoke | Fontana | CA |
| Douglas | Faatiliga | Sacramento | CA |
| Kevon | Fabien | Hawthorne | CA |
| Melanie | Fackrell | Antelope | CA |
| Joanne | Factor | Los Angeles | CA |
| Isaias | Fagundes | Medford | MA |
| Lissette | Fagundo | Downey | CA |
| Mena | Fahmy | Northridge | CA |
| Eugene | Fair | Los Angeles | CA |
| Shamika | Faison | Folsom | CA |
| Arthur | Faison | Harvard | Ca |
| Audrina | Falcone | Inglewood | CA |
| Jimmy | Fang | Union City | CA |
| Michael | Fang | Sunnyvale | CA |
| Klodjan | Fani | Roslindale | MA |
| Senya | Fania | San Jose | CA |
| Frederico | Farhadi | Springfield | MA |
| Ollie | Farmer | Riverside | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| George | Farmer | Los Angeles | CA |
| Clarence | Farmer | Rcho Sta Marg | CA |
| Akia | Farrahkon | Orangevale | CA |
| Jeremy | Faulkner | Lynn | MA |
| Roman | Federico | Grand Terrace | CA |
| Ilya | Feldman | San Mateo | CA |
| Alan | Felipe | Newton | MA |
| Jesse | Felix | Coachella | CA |
| James | Felix | Sacramento | CA |
| Nova | Felix | Antelope | CA |
| Miguel | Felix | Brockton | MA |
| Victor | Fernandes | Norton | MA |
| Andre | Fernandes | Lynn | MA |
| Sonia | Fernandez | Vallejo | CA |
| Ramon | Fernandez | San Leandro | CA |
| Luis | Fernandez | Lawrence | MA |
| Prospero | Fernando | Fremont | CA |
| Alexsander | Ferra | Bay Point | CA |
| Pilar | Ferrera | South Waltham | MA |
| Madijd | Ferri | Oakland | CA |
| Exzetta | Fields | Richmond | CA |
| Bryan | Fife | Sacramento | CA |
| Robert | Figueroa | Sylmar | CA |
| Ana | Figueroa | Los Angeles | CA |
| Antonio | Filho | Daly City | CA |
| Jesse | Finamore | Los Angeles | CA |
| David | Finley | Hayward | CA |
| Kenneth W | Finn | Salem | MA |
| Brendan | Fitzpatrick | Boston | MA |
| Tyrone | Fleming | Dorchester | MA |
| Christeen | Flemons | Sacramento | CA |
| Sebrena | Flennaugh | Oakland | CA |
| Jumbe | Fletcher | Los Angeles | CA |
| Joel | Fletes | San Francisco | CA |
| Kellie | Flippin | Fresno | CA |
| Jorge | Flores | Los Angeles | CA |
| Cesar | Flores | Corona | CA |
| Esteban | Flores | Lawrence | MA |
| Daniel | Flores | Pomona | CA |
| Marvin | Flores | Lynwood | CA |
| Patricia B | Flores | Bell Gardens | CA |
| Garfield | Flowers | Corona | CA |
| Dennis | Flowers | Canoga Park | CA |
| Reginald | Floyd | Rancho Cucamonga | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jesse | Floyd | Los Angeles | CA |
| Jazmyn | Floyd | Fontana | CA |
| Daniel | Fokuo | Framingham | MA |
| Adrian | Fonseca | Los Angeles | CA |
| Nelia | Fonsecia | New Bedford | MA |
| Ramon | Fontenot | San Francisco | CA |
| Marguerite | Forbes | Los Angeles | CA |
| Anthony | Ford | Los Angeles | CA |
| Daniel | Ford | Fresno | CA |
| Brandi | Ford | Sacramento | CA |
| Mikayla | Ford | Pinole | CA |
| Ernest | Ford Jr | Sacramento | CA |
| Sheba | Forge | West Hollywood | CA |
| Robert | Forman | Cathedral City | CA |
| Rayshaun | Fortes | Randolph | MA |
| Julie | Foss | Malden | MA |
| Faith | Foster | Moreno Valley | CA |
| Samuel | Foulk | Beaumont | CA |
| Michelle | Fox | Monrovia | CA |
| Daniella | Franca | San Mateo | CA |
| Monique | Francis | Anaheim | CA |
| Juana | Francisco | Los Angeles | CA |
| Monique | Franco | El Monte | CA |
| Olivia | Franco-Perez | San Francisco | CA |
| Eduardo | Francoia | Los Angeles | CA |
| Elicia | Frank | Beverly Hills | CA |
| Euvil | Frank | San Diego | CA |
| Mauchese | Franklin Jr | San Bernardino | CA |
| Johanna | Frappier | Framingham | MA |
| Hephzibah | Frazier | Boston | MA |
| Stacy | Frazier | Long Beach | CA |
| Tyler | Fredricksen | San Bernardino | CA |
| Crystal | Fredrickson | Pittsburg | CA |
| Larry | Freeman | Palmdale | CA |
| Rotteinia | Freeman | Alameda | CA |
| Rolanda | Freeman | Los Angeles | CA |
| Philip | Freitas | Clinton | MA |
| Brian | Freitas | Peabody | MA |
| Marcio | Freitas | Malden | MA |
| Samuel | Fret | Lowell | MA |
| Ricky | Frias | Haverhill | MA |
| Alejandra | Fuentes | Pinole | CA |
| Salvador | Fuentes | Oakland | CA |
| Derek | Fujitsubo | Clovis | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Justin | Fultz | Stockton | CA |
| Luis | Funez | San Pablo | CA |
| Victor | Funez | Los Angeles | CA |
| Daryck | Fuqua | San Francisco | CA |
| Robert | Fusco | Halifax | MA |
| Senai | Futur | Richmond | CA |
| Celia | Gabriel | Taunton | MA |
| Enrique | Gabuardi | Lawndale | CA |
| James | Gachau | Malden | MA |
| Tamer | Galal | Cupertino | CA |
| Mark | Galan | Los Angeles | CA |
| Bryan | Galanos | Pepperell | MA |
| Camila | Galhardo | Newton | MA |
| Julio | Galindez | Citrus Heights | CA |
| Jesus | Galindo | San Diego | CA |
| Marina | Gallani | Burlington | MA |
| Cody | Gallant | San Bernardino | CA |
| Jose Martin | Gallardo | South Gate | CA |
| Pablo | Galvan | Los Angeles | CA |
| Michael | Galvan | Wildomar | CA |
| Saul | Galvan | Huntington Park | CA |
| Juan | Galvez | San Francisco | CA |
| Henry | Gambing | San Francisco | CA |
| Anthony | Gamez | Ontario | CA |
| Rene | Gamino | San Jose | CA |
| Timothy F | Ganley | Winthrop | MA |
| Erwin | Garatigue | Anaheim | CA |
| Rene | Garay | Roseville | CA |
| Alfredo | Garcia | North Hollywood | CA |
| Thomas | Garcia | Lomita | CA |
| Jeisson | Garcia | Lawrence | MA |
| Erika | Garcia | Garden Grove | CA |
| Shansurie | Garcia | Murrieta | CA |
| Frank | Garcia | Los Angeles | CA |
| Ashley | Garcia | San Diego | CA |
| Ramon | Garcia | Long Beach | CA |
| Miguel | Garcia | Modesto | CA |
| Melba | Garcia | Bellflower | CA |
| Luis | Garcia | La Habra | CA |
| Ruth | Garcia | San Jose | CA |
| Pablo | Garcia | San Jose | CA |
| Yanis | Garcia | Worcester | MA |
| Rafael | Garcia | Bellflower | CA |
| Roger | Garcia | Los Angeles | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Victoria | Garcia | Richmond | Ca |
| Michelle | Garcia | San Jose | CA |
| Alfredo | Garcia | Sacramento | CA |
| Jerome | Garcia | Napa | CA |
| Reina | Garcia | Oakland | CA |
| Jose De Jesus | Garcia Salazar | Moreno Valley | CA |
| Matthew | Gard | Oakland | CA |
| Jamiel | Gardner | Brockton | MA |
| Miguel | Garibay | Concord | CA |
| Thomas | Garland | Hawthorne | CA |
| Cecilia | Garner | Winnetka | CA |
| Tachina | Garrett | Antioch | CA |
| Edward | Garrison | Los Angeles | CA |
| Njeri | Garth | Inglewood | CA |
| Vanessa | Garza | Berkeley | CA |
| Richard | Gates | Fresno | CA |
| Angela | Gause-Brewster | Rancho Cucamonga | CA |
| Carmelita | Gauthier | Sacramento | CA |
| Emmanuel F. | Gauvin | Hyde Park | MA |
| Velma | Gay | San Francisco | CA |
| Alexander | Gay | Kingston | MA |
| Shishay | Gebreslassie | Santa Clara | CA |
| Gina | Genovese | Dorchester | MA |
| Nakia | Gentry | Los Angeles | CA |
| Bobby | Gentry | Modesto | CA |
| Alana | George | Boston | MA |
| Peterson | Georges | Stoughton | MA |
| Kenneth | Gerard | Fresno | CA |
| Michael | Gershenovich | Framingham | MA |
| Timothy | Geter | San Diego | CA |
| Charles | Geukgeuzian | Van Nuys | CA |
| Mohammad | Ghiasi | Sacramento | CA |
| Sujit | Ghimire | El Sobrante | CA |
| Richard | Ghiozzi | Medford | MA |
| Savanna | Gibson | Bellflower | CA |
| Nykia | Gibson | Sacramento | CA |
| Carl | Gibson | Los Angeles | CA |
| Sandeep | Gidda | San Jose | CA |
| Maria | Gil | Lawrence | MA |
| Juan | Gil | Long Beach | CA |
| Christopher | Gildea | Canton | MA |
| Kamau | Gill | Antioch | CA |
| Rosanna | Gill | Waltham | MA |
| Raymond | Gilliam | Los Angeles | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Monica | Gilmer | Oakland | CA |
| Devonna | Gilmore | Fairfield | CA |
| Shaandreia | Gilmore | Sacramento | CA |
| Edgardo | Giovanni Flores Paez | Concord | CA |
| Andrew | Girard | Winchendon | MA |
| Diego | Giron | Long Beach | CA |
| Terrance | Girton | Oakland | CA |
| Joshua | Gitta | Norwood | MA |
| Charles | Glackin | Los Angeles | CA |
| Laticia | Glenn | Hesperia | CA |
| Velma | Glenn | Pittsburg | CA |
| Johnny | Glover | El Cajon | CA |
| Jeanette | Glover | Los Angeles | CA |
| Raul | Glover | Daly City | CA |
| Clay | Go | San Francisco | CA |
| Ahlvin | Gochingco | Carson | CA |
| Christian | Goddard | El Dorado Hills | CA |
| Ishmael | Godfrey | Culver City | CA |
| Anthony | Gois | Modesto | CA |
| Firudin | Gojazade | Roslindale | MA |
| Michael | Gokey | Inglewood | CA |
| Randy | Golden | Revere | MA |
| Daniel | Golez | Ontario | CA |
| Stephen | Goll | Winthrop | MA |
| Flavio | Gomes | Taunton | MA |
| Jose Leoncio | Gomez | Hillmont | CA |
| Josue | Gomez | Fresno | CA |
| Anthony | Gomez | Lawrence | MA |
| Ishmael | Gomez | Stockton | CA |
| Francisco Alberto | Gomez | Dorchester | MA |
| Ruben | Gomez | Sylmar | CA |
| Nalus | Gomez | Somerville | MA |
| Monica | Gomez | Los Angeles | CA |
| Luis | Gomez | Bellflower | CA |
| Rickie | Gomez | Compton | CA |
| Raul | Gomez | Pomona | CA |
| John | Gomillion | North Hollywood | CA |
| Michael | Goncalves | Medford | MA |
| Anthony | Gonsalves | Hyde Park | MA |
| Jean | Gonzales | Braintree | MA |
| Vincent | Gonzales | Montebello | CA |
| Michael | Gonzales | Watsonville | CA |
| Laura | Gonzales | Hacienda Heights | CA |
| Sarah | Gonzales | Fremont | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Vincent | Gonzalez | Pico Rivera | CA |
| Hugo | Gonzalez | San Jose | CA |
| Daniel | Gonzalez | Simi Valley | CA |
| Louie | Gonzalez | Bermuda Dunes | CA |
| Miguel | Gonzalez | South San Francisco | CA |
| Ivan | Gonzalez | Hayward | CA |
| Mauricio | Gonzalez | Downey | CA |
| Richard | Gonzalez | Half Moon Bay | CA |
| Manuel | Gonzalez | Montebello | CA |
| Francis | Gonzalez | Dorchester | MA |
| Andrea | Gonzalez | San Jose | CA |
| Edgar | Gonzalez | Montebello | CA |
| Jessee | Gonzalez | Alhambra | CA |
| Brian | Gonzalez | Garden Grove | CA |
| David | Gonzalez | San Leandro | CA |
| Jorge | Gonzalez | Pacoima | CA |
| Edgar | Gonzalez | El Monte | CA |
| Rachel | Gonzalez | La Mirada | CA |
| Miguel | Gonzalez | Santa Ana | CA |
| Miguel | Gonzalez | Palmdale | CA |
| Leonard | Gonzalez | Hayward | CA |
| Marie | Gonzalez - Gago | Dracut | MA |
| Chris | Gooch | San Francisco | CA |
| Eric | Goode | Culver City | CA |
| Bradford | Gooding | Santa Cruz | CA |
| Brishell | Goodman | Upland | CA |
| Deja | Goodwin | Oakland | CA |
| Joseph | Goodwin | Milton | MA |
| Dara | Gordon | Millbrae | CA |
| Paul | Gorvin | North Hills | CA |
| Carnell | Goss | Oakland | CA |
| Basil | Goss | Los Angeles | CA |
| Precious | Gourdine | Sacramento | CA |
| Teronie | Gowie | Sherman Oaks | CA |
| Michael | Graciale | Haverhill | MA |
| Shirleen | Gradford | Long Beach | CA |
| Conroy | Graham | Nantucket | MA |
| Ebonie | Granderson | Sacramento | CA |
| Victoria | Granger | San Carlos | CA |
| Anthony | Grant | Marina Bay | MA |
| Virgil | Grant | Corona | CA |
| Khaleb | Grant | Los Angeles | CA |
| Genell | Grant- Zepher | Sacramento | CA |
| Jessica | Grasso | North Andover | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| James | Graves | San Bernardino | CA |
| Eric | Gray | Hawthorne | CA |
| Dakila | Grayson | Oakland | CA |
| Joy | Green | Los Angeles | CA |
| Kenisa | Green | Antioch | CA |
| Russell | Green | Danvers | MA |
| Jack | Green | Fitchburg | MA |
| Leanna | Green | Sacramento | CA |
| Randall | Green | Santa Fe Springs | CA |
| Marissa | Green | Sacramento | CA |
| Christina | Green | San Juan Bautista | CA |
| Simone | Green | Bellflower | CA |
| Keith | Greene | Oakland | CA |
| Davon | Gregory | Los Angeles | CA |
| Turhone | Griffin | Palmdale | CA |
| Earl | Griffin | Quincy | MA |
| Mathew | Griffith | Sacramento | CA |
| William | Griffith | Oakland | CA |
| Imani | Griffith | Elk Grove | CA |
| Michael | Griggs | Oakland | CA |
| Catherine | Grigoriou | San Francisco | CA |
| Gilbert | Grijalva | San Jose | CA |
| Frank | Grijalva | Hawthorne | CA |
| Arthur | Grimes | Oakland | CA |
| Tanisha | Grimes | Sacramento | CA |
| Gregory | Grimes | Sacramento | CA |
| Ambraya | Grisby | Stockton | CA |
| Raymond | Grissom | Pico Rivera | CA |
| Jose | Guadarrama | Bakersfield | CA |
| Anthony | Guadian | San Jose | CA |
| Walter | Guadron | Los Angeles | CA |
| Steven | Guardado | La Palma | CA |
| Ulises | Guardado | Hayward | CA |
| Louis | Guarente | Quincy | MA |
| Joseph | Guerra | San Francisco | CA |
| Oscar | Guerrero | Los Angeles | CA |
| Victor | Guerrero | Carson | CA |
| Josue | Guerrero- Uribe | North Hollywood | CA |
| Eduardo | Guevara | San Jose | CA |
| Ramon | Guevara | Daly City | CA |
| Melissa | Guffy | San Diego | CA |
| James | Guimont | Inglewood | CA |
| Christopher | Gula | New Bedford | MA |
| Joseph | Gulino | Tewksbury | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jesse | Gulino | Dracut | MA |
| Joseph | Gulino Jr | Tewksbury | MA |
| Henryce | Gumes | Everett | MA |
| Marcia | Gunn Jones | Boston | MA |
| William | Gunther | North Chelmsford | MA |
| Tomas | Gutauskas | Mansfield | MA |
| Hector | Gutian | Rialto | CA |
| Eric | Gutierrez | West Point | CA |
| Tashebia | Guyton | Palmdale | CA |
| Kenneth | Guyton | Lodi | CA |
| Elvys | Guzman | Methuen | MA |
| Emily | Guzman | Dorchester | MA |
| Guillermo | Guzman | Long Beach | CA |
| Larbi | Hadidi | East Boston | MA |
| Zakia | Haight | Glendale | CA |
| Dawit | Hailu | Gardena | CA |
| Dasean | Hale | Sacramento | CA |
| Brandi | Haley | Palmdale | CA |
| Tawan | Hall | Los Angeles | CA |
| Ajahana | Hall | Ontario | CA |
| Depresha | Hall | Bay Point | CA |
| Joseph | Hamilton | Inglewood | CA |
| Nicholas | Hamilton | Sacramento | CA |
| Blake | Hamlin | San Francisco | CA |
| Brian | Hammond | Oceanside | CA |
| Fahmi | Hamza | Hayward | CA |
| Turkel | Hamzali | Van Nuys | CA |
| Larry | Hannah | Sacramento | CA |
| Michael | Hansen | Cathedral City | CA |
| Irma Christina | Hanson | Richmond | CA |
| Micheal | Harbaugh | Turlock | CA |
| Amy | Harcarik | Porter Ranch | CA |
| Jirea | Harden | Stockton | CA |
| Erica | Hardesty | Oakland | CA |
| Lithasha | Harmon | Antelope | CA |
| Steven | Harmon | Sacramento | CA |
| Lynn | Harness | Sacramento | CA |
| Mary | Haro | Corona | CA |
| Eric | Harper | Oakland | CA |
| Brian | Harrington | San Diego | CA |
| Tammy | Harris | Compton | CA |
| Delmarian | Harris | Sacramento | CA |
| Dexter | Harris | Hawthorne | CA |
| Lynette | Harris | Vallejo | CA |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Britney | Harris | Colton | CA |
| Anthony | Harris | Oakland | CA |
| Bobby | Harris | Stockton | CA |
| Kimberly | Harris | Sacramento | CA |
| Sharon | Harris | Los Angeles | CA |
| Lanette | Harris | Moreno Valley | CA |
| Dequone | Harris | Boston | MA |
| Christopher | Harris | Revere | MA |
| Bryant | Harris | San Lorenzo | CA |
| Nicole | Harris | San Bernardino | CA |
| Ronnie | Harris | Los Angeles | CA |
| Ariel | Harris | Huntington Park | CA |
| Tosha | Harrison | Fresno | CA |
| Felix | Harry | Burlingame | CA |
| Steven | Hart | Danville | CA |
| Robert | Hartley | Stockton | CA |
| Shannon | Hartwell | Pittsburg | CA |
| Rene | Hartwig | San Jose | CA |
| Cheryl | Harvey | Lodi | CA |
| George | Harvey | Bellflower | CA |
| Ladiamond | Harvey | San Francisco | CA |
| Behrouz | Hassanzadeh | San Jose | CA |
| Zameer | Hassim | Long Beach | CA |
| Mohamed | Hassoun | Cambridge | MA |
| Mohammed | Hassoun | Clovis | CA |
| Varonica | Hattix | San Jose | CA |
| Peter | Hauser | Hayward | CA |
| Jesse | Hauser | Duarte | CA |
| Michael | Hawkins | Los Angeles | CA |
| Adam | Hawkyard | Sanger | CA |
| Melissa | Hayes | Ashland | MA |
| Jordan | Hayes | San Jose | CA |
| Janell | Haynie | Rancho Cordova | CA |
| Terrence | Haywood | Panorama City | CA |
| Jeanine | Haywood | Rancho Cucamonga | CA |
| Sayed | Hazin | West Sacramento | CA |
| Richard | Heap | Dorchester | MA |
| Corinna | Heath | Wilmington | CA |
| Sarah | Hedgpeth | Anaheim | CA |
| Karl | Heiserman | Granada Hills | CA |
| Torrell | Henderson | Richmond | CA |
| Akim T. | Henderson | Richmond | CA |
| Larry | Hendricks | Vallejo | CA |
| Lyns | Hercule | Belmont | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Kaley | Hermoso | Fremont | CA |
| Jesse | Hernandez | Fresno | CA |
| Osmar | Hernandez | San Jose | CA |
| Rosa | Hernandez | Venice | CA |
| Samuel | Hernandez | Dinuba | CA |
| Jordan | Hernandez | Fresno | CA |
| Alex | Hernandez | Rohnert Park | CA |
| Juan | Hernandez | San Bernardino | CA |
| Alexander | Hernandez | Los Angeles | CA |
| Michael | Hernandez | Aliso Viejo | CA |
| Alfredo | Hernandez | Oakland | CA |
| Eduardo | Hernandez | Los Angeles | CA |
| Roberto | Hernandez | Baldwin Park | CA |
| Julian | Hernandez | Huntington Park | CA |
| Yonel | Hernandez | Fall River | MA |
| Juan | Hernandez Jr | Los Angeles | CA |
| Michael | Herrera | Hopkinton | MA |
| Regina | Herrera | Vacaville | CA |
| Albert | Herrera | San Bernardino | CA |
| Sergio | Herrera | Hayward | CA |
| Cynthia | Herrera | Montebello | CA |
| Marcelino | Herrera | Los Angeles | CA |
| Monica | Herring | Bakersfield | CA |
| Michael | Herring | Playa Del Rey | CA |
| Dolores | Hesse | Whittier | CA |
| Jaziah | Hickerson | San Ramon | CA |
| Wally | Hicks | Corona | CA |
| Ann | Hicks | Roslindale | MA |
| Monique | Hicks | East Boston | MA |
| Michael | Hicks | San Leandro | CA |
| Mark | Higgins | Santa Clara | CA |
| James | Hightower | San Jacinto | CA |
| Samih | Hijazin | Covina | CA |
| Jessie | Hill | Gardena | CA |
| Willie | Hill | Vallejo | CA |
| Samantha | Hill | Sacramento | CA |
| Marion | Hills | Oakland | CA |
| Tim | Hines | East Falmouth | MA |
| Richard | Hines | San Pablo | CA |
| Maria | Hinojosa | Chula Vista | CA |
| Juanita | Hinton | Victorville | CA |
| Brian | Hirsh | Los Angeles | CA |
| Jayme | Hochstrat | Sacramento | CA |
| Deon | Hodge | Pinole | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Norma | Hodges | Sacramento | CA |
| Lester | Hogan | Sacramento | CA |
| Gilbert | Holguin | Clovis | CA |
| Patrick | Holian | Santa Barbara | CA |
| Elvin | Holland | Fresno | CA |
| Barbara | Holland | Oakland | CA |
| Kareem | Hollinquest | Sacramento | CA |
| Kyle | Holloway | Sacramento | CA |
| Ariel | Holmes | Northborough | MA |
| Ta-Leha | Holmes | Rancho Cordova | CA |
| Karen | Holmes | Boston | MA |
| Donald | Holmes | Rialto | CA |
| Richard | Hooker | La Mirada | CA |
| Walter | Hopkins | San Francisco | CA |
| David | Hopkirk | Roseville | CA |
| Carrie | Hopping | Sacramento | CA |
| Sokkhar | Hor | Pomona | CA |
| Abubakr | Horrington | Oakland | CA |
| Imran | Hosain | Fremont | CA |
| Gennipher | Hosman | Merced | CA |
| Peter | Hou | San Leandro | CA |
| Andrea | Houff | Patterson | CA |
| Latosha | Houston | Compton | CA |
| Montae | Howard | Vallejo | CA |
| Marka | Howard | San Jose | CA |
| Demetrius | Howard | Highland | CA |
| Derrick | Howell | Altadena | CA |
| Jason | Howlett | Oakley | CA |
| Toney | Hoy | Compton | CA |
| Kris | Hubbard | Daly City | CA |
| Daniel | Hudson | Dedham | MA |
| Davante | Hudson | Compton | CA |
| Patricia | Huerta | Pomona | CA |
| Jacob | Huey Correa | San Diego | CA |
| Kathleen | Hufa | Gold River | CA |
| Ramona | Hufnagel | Daly City | CA |
| William | Hughes | Hyde Park | MA |
| Richetta | Hughes | Citrus Heights | CA |
| James Raymond | Hunt | Fresno | CA |
| Jesse | Hunter | Novato | CA |
| Felicia | Hunter | Los Angeles | CA |
| Marshall | Hunter | Sacramento | CA |
| Carson | Huntley | Seaside | CA |
| William | Hurst | Inglewood | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Carlos | Hurtado | Hawthorne | CA |
| Mazin | Husain | Lynn | MA |
| Atif | Hussain | Anaheim | CA |
| Mark | Hutchinson | Lynn | MA |
| Christopher | Hylton | Whittier | CA |
| Marleinna | Iamaleava | Carson | CA |
| Gabriel | Ibarra | Clovis | CA |
| Keila | Ibarra | Los Angeles | CA |
| Mohammad | Ibrahim | Sacramento | CA |
| Ahmed | Ibrahim | Boston | MA |
| Ryan | Idica | San Lorenzo | CA |
| Eriri | Ifeanyi | Los Angeles | CA |
| Jonathan | Ihejeto | Los Angeles | CA |
| Harrison | Ingels | Worcester | MA |
| Derrick | Ingram | Sacramento | CA |
| Jarmel | Ingram | Rancho Cucamonga | CA |
| Jimmie | Irby | Gardena | CA |
| Demetri | Irving | Madera | CA |
| Emiliano | Isidoro | Los Angeles | CA |
| Gregory | Isom | Fairfield | CA |
| Kevon | Isom | Los Angeles | CA |
| Shelley | Itelson | San Mateo | CA |
| Armand | Ivy | Brockton | MA |
| Raymond | Izquierdo | Torrance | CA |
| Jamal | Jaber | Corona | CA |
| John | Jace | Los Angeles | CA |
| Deanne | Jackson | Inglewood | CA |
| Delvin | Jackson | Los Angeles | CA |
| Shakara | Jackson | Long Beach | CA |
| Christine | Jackson | Van Nuys | CA |
| Marvin | Jackson | San Jose | CA |
| Cassandra | Jackson | Fairfax | CA |
| Celine | Jackson | Tiburon | CA |
| Juanita | Jackson | Long Beach | CA |
| Pearlesha | Jackson | Sacramento | CA |
| Dennis | Jackson | Inglewood | CA |
| Eboni | Jackson | Los Angeles | CA |
| Dana | Jackson | Quincy | MA |
| Jimmie | Jackson | Concord | CA |
| Rodney | Jackson | Sacramento | CA |
| Edward | Jackson | Stockton | CA |
| Paulette | Jackson | Hercules | CA |
| Tiffany | Jackson | San Pablo | CA |
| Jacqueline | Jackson | Oakley | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Shawn | Jackson | San Francisco | CA |
| Karen | Jackson | Moreno Valley | CA |
| Felicia | Jackson-Davis | San Jose | CA |
| Carl | Jacobs | San Francisco | CA |
| Maurice | Jacobs | Moreno Valley | CA |
| John | Jadelrab | Burlingame | CA |
| Jamil | Jaffer | Carson | CA |
| Daniel | Jalbert | Danvers | MA |
| Joseph | Jaldon | Pasadena | CA |
| Danielle | James | Stoughton | MA |
| Ayela | James | Pinole | CA |
| La Tanya | James | Long Beach | CA |
| Connie | Jamison | Gardena | CA |
| Najia | Jamjoum | Alameda | CA |
| Naeem | Janjua | Sacramento | CA |
| Kenneth | Janke | San Leandro | CA |
| Andres | Jaramillo | Revere | MA |
| Edward | Jaramillo | Rancho Cucamonga | CA |
| Moataz | Jarideh | Tustin | CA |
| Gabriela | Jauregui | Los Angeles | CA |
| Pezhman | Javanbakhti | Citrus Heights | CA |
| Florentino | Javier | San Jose | CA |
| Quentin | Jean | Boston | MA |
| Alyssa | Jean Gilles | Sacramento | CA |
| Betsy | Jean-Baptiste | Braintree | MA |
| Gardinel | Jeanlouis | Brockton | MA |
| Lenard | Jefferson | El Segundo | CA |
| Richard | Jefferson | Fullerton | CA |
| Lawrence | Jenkins | Davis | CA |
| Andrew | Jenkins | Antelope | CA |
| Mar'Kinya | Jenkins | Sacramento | CA |
| Kiesha | Jenkins | Sacramento | CA |
| Ebony | Jennings | Modesto | CA |
| Reginald | Jennings | Los Angeles | CA |
| Laurie | Jensen | Merced | CA |
| Sparkle | Jernigan | Baypoint | CA |
| Tamar | Jerome | Hyde Park | MA |
| Eric Giannini | Jihad Bensebahia | Sacramento | CA |
| Barry | Jimena | Livermore | CA |
| Robert | Jimenez | South Gate | CA |
| Manuel | Jimenez | Inglewood | CA |
| Mohammed | Jiwa | Rancho Cucamonga | CA |
| Ingemar | Jogestedt | Culver City | CA |
| Shaman | Johal | Livingston | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Andrea | Johnson | Antioch | CA |
| Miles | Johnson | Boulder Creek | CA |
| Patricia | Johnson | Palo Alto | CA |
| Shawn | Johnson | Los Angeles | CA |
| Tania | Johnson | Los Angeles | CA |
| Cody | Johnson | Los Angeles | CA |
| Tristan | Johnson | Sacramento | CA |
| Antwon | Johnson | Hawthorne | CA |
| Eric | Johnson | Oroville | CA |
| Michael | Johnson | Los Angeles | CA |
| Michael | Johnson | West Sacramento | CA |
| Keith | Johnson | Pittsburg | CA |
| Effie | Johnson | Sacramento | CA |
| Shon | Johnson | Jamaica Plain | MA |
| Tammye | Johnson | Hanford | CA |
| Delma | Johnson | San Leandro | CA |
| Monica | Johnson | Modesto | CA |
| Kevin | Johnson | Victorville | CA |
| Blossom | Johnson | Taunton | MA |
| Tyrone | Johnson | Escalon | CA |
| Cameron | Johnson | Vallejo | CA |
| Gretta | Johnson | Antioch | CA |
| Ashley | Johnson | Rialto | CA |
| Richard | Johnson | Worcester | MA |
| Tomarie | Johnson | Fontana | CA |
| Jerae | Johnson | Vallejo | CA |
| Darryl | Johnson | Bellflower | CA |
| Lakendra | Johnson | Corona | CA |
| Myles | Johnson | San Bernardino | CA |
| Victor | Johnson | Saugus | CA |
| Ashley | Johnson | Fairfield | CA |
| Paulette | Johnson | San Francisco | CA |
| Angela | Johnson | Inglewood | CA |
| Devonte | Johnson | Chico | CA |
| Cherise | Johnson | San Francisco | CA |
| Jermain | Johnson | Auburn | MA |
| Kenneth | Johnson | San Bernardino | CA |
| Tamba | Johnson | Lynn | MA |
| Leandra | Johnson | Sacramento | CA |
| Girmay B. | Johnson | Los Angeles | CA |
| Sandro | Jolibois | Lynn | MA |
| Claudia | Jolon Chacon | Los Angeles | CA |
| Sony | Jonathas | Malden | MA |
| Patrick | Jonathas | Medford | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Cierra | Jones | San Diego | CA |
| Octavia | Jones | Los Angeles | CA |
| Alesha | Jones | Malden | MA |
| Ricky | Jones | Altadena | CA |
| Evans | Jones | Tracy | CA |
| Gloria | Jones | Los Angeles | CA |
| Ralph | Jones | Sacramento | CA |
| Quincynthia | Jones | Citrus Heights | CA |
| Willie | Jones | Boston | MA |
| Daniel | Jones | Elverta | CA |
| Diann | Jones | Lancaster | CA |
| Lavette | Jones | Pittsburg | CA |
| David | Jones | San Jose | CA |
| Daniel | Jones | Richmond | CA |
| Robin | Jones | Los Angeles | CA |
| Laree | Jones | Banning | CA |
| Lisa | Jones | Sacramento | CA |
| Kochise | Jones | San Francisco | CA |
| William | Jones | Yucaipa | CA |
| Debra | Jones | Richmond | CA |
| Marquise | Jones | Sacramento | CA |
| James | Jones | Sacramento | CA |
| April | Jones | Compton | CA |
| Sanford | Jones | Long Beach | CA |
| Dezsanee | Jones | San Bernardino | CA |
| Marissa | Jones | Hawthorne | CA |
| Vernon | Jones | Richmond | CA |
| Matthew | Jones | Hawthorne | CA |
| Tyrone | Jones | Vallejo | CA |
| Tony | Jordan | Sacramento | CA |
| Jamal | Jordan | Randolph | MA |
| Deshanne | Jordan | Los Angeles | CA |
| Rakalla | Jordan | Sacramento | CA |
| Jeanette Prado | Jose Figeroa | Riverside | CA |
| Rosalien | Joseph | Antioch | CA |
| Jeshurun | Joseph | Los Angeles | CA |
| Daronte | Joseph | Vallejo | CA |
| Ronald | Joseph | Boston | MA |
| Darnell | Joseph | Suisun City | CA |
| Nicolson | Joseph | Milton | MA |
| Renel | Josil | Randolph | MA |
| Portia | Jourdan | Oakland | CA |
| Derrick | Julien | Salem | MA |
| Nersonn | Justine | Lynn | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Richard | Kagan | Wilbraham | MA |
| Selemon | Kahasu | Santa Clara | CA |
| Hamidreza | Kaibollahi | Reseda | CA |
| Micheal | Kakande | Waltham | MA |
| Fnu | Kamaluddin | Union City | CA |
| Ahmed | Kamara | Concord | CA |
| Marcellus | Kane | Littlerock | CA |
| Andrew | Kanihan | Santa Rosa | CA |
| Nick | Kantar Jr | Citrus Heights | CA |
| Jeet | Karki | Sunnyvale | CA |
| Matthew | Karol | Gloucester | MA |
| Yolanda | Karoui | Los Angeles | CA |
| Mustapha | Kartouche | Boston | MA |
| Yosef | Kasse | Cambridge | MA |
| Shaun | Kasten | Redlands | CA |
| Gabriel | Katich | Hollister | CA |
| Charanjit | Kaur | San Jose | CA |
| Harpreet | Kaur | Mountain House | CA |
| Dwayne | Kawar | Campbell | CA |
| Lane | Keck | San Diego | CA |
| Steven | Keeley | San Diego | CA |
| Richard | Keen | San Francisco | CA |
| Dorjan | Keka | Peabody | MA |
| Michael | Kelley | Braintree | MA |
| Tina | Kelley | Modesto | CA |
| Alisha | Kelly | Kingsburg | CA |
| Tocarra | Kelly | Sacramento | CA |
| Keyonda | Kendall | Sacramento | CA |
| Michael | Kendrick | San Francisco | CA |
| Jamie | Kennedy | Stockton | CA |
| Christy | Kennedy | Sacramento | CA |
| Johnathan | Kennedy | San Leandro | CA |
| Nicole | Kennedy | Los Angeles | CA |
| Daron | Kenney | Compton | CA |
| John | Kent | Revere | MA |
| Richard | Kessee | Los Angeles | CA |
| Melad | Kest | San Dimas | CA |
| Anthony | Keung | Fremont | CA |
| Lena | Khalek | South Easton | MA |
| Ayman | Khatib | Colton | CA |
| Preuch | Khoeum | Sacramento | CA |
| Hamidullah | Khosty | Sacramento | CA |
| Adrian | Kibble | Los Angeles | CA |
| Dale | Kilgore | Cambridge | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Scott | Kilpatrick | Riverside | CA |
| Jeff | Kilty | Antelope | CA |
| Kristen | Kim | San Jose | CA |
| Gerald | King | Gardena | CA |
| La Shawnda | King | San Francisco | CA |
| John | King | Los Angeles | CA |
| Mark | King | Pacifica | CA |
| Alnita | King | Hanford | CA |
| Micheal | King | Bakersfield | CA |
| Damon | Kiser | Malden | MA |
| Matthew | Klein | El Cajon | CA |
| Brenna | Klink | Los Angeles | CA |
| Teddi | Knight | Inglewood | CA |
| Thaddeus | Knoll | Whittier | CA |
| Ramiz | Kohi | Pacifica | CA |
| David | Kokindo Jr | Dedham | MA |
| Adedayo | Kolade | Fresno | CA |
| Manjinder | Kooner | San Jose | CA |
| Stephen | Korchin | Stoughton | MA |
| Derrick | Kosolobov | Santa Clara | CA |
| Brenda | Kountz | Paradise | CA |
| Helen | Kouta | New Bedford | MA |
| Sheryl | Krumm | Lancaster | CA |
| Matthew | Kruse | Sacramento | CA |
| Joseph | Kuhn | Whittier | CA |
| Gurvinder | Kumar | Daly City | CA |
| David | Kumar | Malden | MA |
| Krisniel | Kumar | Sacramento | CA |
| Raymond | Kwan | Richmond | CA |
| Richard | Kwan | Randolph | MA |
| David | Kyemba | Waltham | MA |
| Iris | La Salle | Vallejo | CA |
| Maria | Labella | Hemet | CA |
| Luxon | Laborieux | Folsom | CA |
| Mondy | Lacroix | Malden | MA |
| Jeffer | Lagos | Los Angeles | CA |
| Alicia | Laing | Attleboro | MA |
| El Mehdi | Lakhnigue | Medford | MA |
| Ninim | Lama | San Pablo | CA |
| Patricia | Lamando | Nahant | MA |
| William | Lamar | Sherman Oaks | CA |
| Kirkland | Lamb | Gardena | CA |
| Leah | Lambert | Lakewood | CA |
| Richard | Lamonica | Framingham | MA |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Mark | Lampert | Dedham | MA |
| Shawn | Lanciani | Malden | MA |
| Belouse | Landor | San Bernardino | CA |
| Amelia | Landreth | Los Angeles | CA |
| Kwahsi | Landry | Fremont | CA |
| William | Langkilde | Pleasanton | CA |
| Joan | Langley | North Weymouth | MA |
| Reginald | Lao | Long Beach | CA |
| Isagani | Lapena | San Jose | CA |
| Michael | Lapiana | Somerville | MA |
| Patrice | Lapierre | Needham | MA |
| Matthew | Laporte | Beverly | MA |
| Angel | Lara | Bakersfield | CA |
| Kevin | Lara | Oakland | CA |
| Roger | Lara | Montebello | CA |
| Alfonso | Lara - Ochoa | Vallejo | CA |
| Noel | Largaespada | Albany | CA |
| Raquel | Largo | Chino | CA |
| Eric | Lassiter | Torrance | CA |
| Tevita | Lasukau | San Jose | CA |
| Nicholas | Latin | Sacramento | CA |
| Ifeanyi | Lator | Boston | MA |
| Lucas | Latouf | Stevenson Ranch | CA |
| Ababa | Lauer | Watertown | MA |
| Marthalyn | Laulusa | Long Beach | CA |
| Tatasi | Lauofo | Daly City | CA |
| Wilson | Lauture | Brockton | MA |
| Janice | Law | Moreno Valley | CA |
| Saheed | Lawal | Murrieta | CA |
| Kirkland | Laws - Carr | Stockton | CA |
| Aliece | Lawson | Los Angeles | CA |
| Linnora | Lay | Fontana | CA |
| Nadejda | Layne | Castro Valley | CA |
| Beninno | Lazaro | San Bruno | CA |
| Joseph | Lazos | Downey | CA |
| Dawn | Le Blanc-Cooks | Elk Grove | CA |
| Bonisha | Lea | Vallejo | CA |
| William | Leach | Hyde Park | MA |
| Francis | Leal | Hayward | CA |
| Greg | Lecount | Elk Grove | CA |
| Mario | Lecue | Hayward | CA |
| Theresa | Ledeatte | Van Nuys | CA |
| Teddy | Lee | Fontana | CA |
| David | Lee | Moreno Valley | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Suavea | Lee | Oakland | CA |
| Larry | Lee | Sacramento | CA |
| Chris | Leeson | Roseville | CA |
| Pierre | Lefeige | Milton | MA |
| Brigette | Lefort | Rancho Cordova | CA |
| Marco | Leite | Weymouth | MA |
| Mary | Lemon | Oakland | CA |
| Henry | Lemus | Anaheim | CA |
| Elizabeth | Leon | Bell Gardens | CA |
| Jerome | Leonard | Hercules | CA |
| Aaron | Leone | Pleasanton | CA |
| Corey | Leornas | Lathrop | CA |
| Benjiman | Lesly | Los Altos | CA |
| Leilani | Levingston | Elk Grove | CA |
| Brandon | Lewin | Fairfield | CA |
| Laurie | Lewis | San Pablo | CA |
| Yvonne | Lewis | West Covina | CA |
| Latoya | Lewis | Clovis | CA |
| Al | Lewis | San Leandro | CA |
| Danitra | Lewis | San Bernardino | CA |
| Capperine | Lewis | Sacramento | CA |
| Shannon | Lewis | Sacramento | CA |
| David | Lewis | Whitman | MA |
| Chanel | Lewis | Carson | CA |
| Dawn | Lewis | Vallejo | CA |
| Cheryl | Lewis | San Jose | CA |
| Jessie | Lewis | Compton | CA |
| Crystal | Lewis | Los Angeles | CA |
| Cherrise | Lewis | Oakland | CA |
| Valissa | Lewis | Elk Grove | CA |
| Clemecia | Lewis | Citrus Heights | CA |
| Antionette | Lewis | Oakland | CA |
| Verna | Lewis | Dublin | CA |
| Errol | Licciardi | Acton | Ma |
| Theresa | Lietzau | Carson | CA |
| Jeongmyung | Lim | San Francisco | CA |
| Christina | Lim | Long Beach | CA |
| Rodolfo Valadez | Lima | Los Angeles | CA |
| Ines | Limeta | Cimarron | CA |
| Jeff | Little | Los Angeles | CA |
| Heather | Littles | Saugus | MA |
| Kacper | Litwin | Santa Clara | CA |
| Elijah | Liu | San Fernando | CA |
| Kamasu | Livingston | Walnut Creek | CA |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Tamera | Livingston | Rancho Cordova | CA |
| Mary | Lizarraga | North Hills | CA |
| Anthony | Lizarraga | Hollywood | CA |
| Charity | Lloyd | Moreno Valley | CA |
| Khari | Lobin | Inglewood | CA |
| Stephan T | Lockwood | Stoughton | MA |
| Steven | Loehr | Santa Ana | CA |
| Vincent | Loeng - Loth | Stockton | CA |
| Jose | Loera | Los Angeles | CA |
| Jaeu | Logan | Long Beach | CA |
| James | Logan | San Jose | CA |
| Knight | Lombardo | Hawthorne | CA |
| Lenore | London | Chino | CA |
| Donna | Long | Los Angeles | CA |
| Shalisa | Loomis | Placentia | CA |
| Jerry | Lopes | Manteca | CA |
| Artemio | Lopez | San Bruno | CA |
| Krystal | Lopez | Altadena | CA |
| David | Lopez | Sacramento | CA |
| Eduardo A | Lopez | Downey | CA |
| David | Lopez | Fresno | CA |
| Davida | Lopez | Martinez | CA |
| Willy | Lopez | Ontario | CA |
| Mario | Lopez | Fresno | CA |
| Jose | Lopez | Bakersfield | CA |
| Juvenal | Lopez | El Monte | CA |
| Jesus | Lopez | Sunnyvale | CA |
| Corina | Lopez | Clovis | CA |
| Jose | Lopez | Lowell | MA |
| Juan | Lopez | Los Angeles | CA |
| Ingrid | Lopez | Long Beach | CA |
| Jonathan | Lopez | Commerce | CA |
| Adrian | Lopez | Napa | CA |
| Danny | Lopez | Echo Park | CA |
| Maria | Lopez | Fullerton | CA |
| Pedro | Lopez | Menifee | CA |
| Michelle | Lopez | Los Angeles | CA |
| Juan | Lopez | Fontana | CA |
| Martha | Lopez | Los Angeles | CA |
| Erick | Lopez | South Gate | CA |
| Dila | Loseil | Brockton | MA |
| Josilien | Louis | Medford | MA |
| Michael | Louka | Northridge | CA |
| Timothy M | Lourenco | Yucaipa | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Tyrone | Love | Los Angeles | CA |
| Jason | Lovely | Sacramento | CA |
| Erika | Lovett | Gardena | CA |
| Qwanisha | Lowe-Gomez | Stockton | CA |
| William | Lowell | South San Francisco | CA |
| Daniel | Lozano | Monterey Park | CA |
| Armando | Lozano | Fresno | CA |
| David | Luangraj | Oakland | CA |
| Robert | Lucas | Roxbury | MA |
| Jackson | Lucas | Randolph | MA |
| Demeka | Lucas | Downey | CA |
| Quilla | Lucas | Elk Grove | CA |
| Matthew | Lucero | Fresno | CA |
| Paul | Lucia | Tewksbury | MA |
| Ivilson | Luciano Ll | Oakland | CA |
| Sheila | Luckie | SACRAMENTO | CA |
| Michael | Luera | Tracy | CA |
| Estella | Lugo | San Bernardino | CA |
| Eva | Lujano | Pittsburg | CA |
| Brandon | Lumba | La Puente | CA |
| Rose | Luna | Lowell | MA |
| Victor | Luna | Lowell | MA |
| Carrie | Lunares | San Jose | CA |
| Pierre | Lundy | Everett | MA |
| Musa | Luwaga | Woburn | MA |
| Dara | Ly | Long Beach | CA |
| Jason | Lyke | Sherman Oaks | CA |
| Lamont | Lynch | Emeryville | CA |
| Darryl | Lynch | Dublin | CA |
| Tiffany | Lynch | San Pablo | CA |
| Wanda | M. Watson | Los Angeles | CA |
| Diego | Macabuag | Torrance | CA |
| James | Maccanell | Easthampton | MA |
| Sean | Macdonald | Braintree | MA |
| Anthony | Machado | Melrose | MA |
| John | Macias | El Monte | CA |
| Tajay | Mack | Modesto | CA |
| Earle | Macveigh | Woodland Hills | CA |
| Kalifa | Madden | Los Angeles | CA |
| Jerome | Madison | Victorville | CA |
| Jason | Madison | Oakland | CA |
| Mario | Madrid | Hayward | CA |
| Delmy | Madrid | Downey | CA |
| Samuel | Maeshack | Lancaster | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Julius | Magee | Sacramento | CA |
| Timothy | Magestro | Grover Beach | CA |
| Rakesh | Maharaj | Elk Grove | CA |
| Michael | Maher | Holden | MA |
| Sean | Mahon | Brockton | MA |
| Joel | Major | Oakland | CA |
| Bryan | Malabag | La Grange | CA |
| Livingston | Malcolm | Oakland | CA |
| Aaron | Maldonado | Ontario | CA |
| Michael | Malik | Cupertino | CA |
| Shafi | Malikzadah | Fremont | CA |
| Eugeniu | Maliucov | Sacramento | CA |
| John | Malloy | Cambridge | MA |
| Latasha | Malone | Pittsburg | CA |
| Regine | Manabat | Los Angeles | CA |
| Medardo | Manansala | El Monte | CA |
| David | Manaoat | Oakley | CA |
| Soraya | Maness | Dorchester | MA |
| Celisse | Manier | Oakland | CA |
| Alyssa | Manikad | Sun Valley | CA |
| Jesse | Manipol | Stockton | CA |
| Michael | Mantellino | San Pedro | CA |
| Artur | Manukyan | North Hills | CA |
| Kevin | Manzilla | Los Angeles | CA |
| Nabil | Manzo | Santa Clara | CA |
| Jose | Manzo | Lynwood | CA |
| Rosa | Maravilla | Petaluma | CA |
| Jacquelin | Marble | Garden Grove | CA |
| Nakia | Marcelino | Norwood | MA |
| Tiffany | Marciello | Billerica | MA |
| Franklin | Marcos | Fall River | MA |
| Juan Manuel | Marin | Signal Hill | CA |
| Raymon | Marines | Bell Gardens | CA |
| Robert | Marks | Fair Oaks | CA |
| Nathan | Marlow | Sacramento | CA |
| John | Marol | North Attleboro | MA |
| Justin | Maron | Rodeo | CA |
| Armando | Marquez | Riverside | CA |
| Fernando | Marquez | Bell | CA |
| Gustavo | Marquez | Gardena | CA |
| Matthew | Marrano | Plymouth | MA |
| Tasha | Marriott | Sacramento | CA |
| John | Marshall | Antioch | CA |
| Debra | Martin | Victorville | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| David | Martin | Lake Arrowhead | CA |
| Lee | Martin | Laguna Hills | CA |
| Ashley | Martin | Oakland | CA |
| Erick | Martinez | Richmond | CA |
| Steve | Martinez | Fremont | CA |
| Steven | Martinez | San Francisco | CA |
| Roberto | Martinez | Redwood City | CA |
| Ninoska | Martinez | Richmond | CA |
| Marco | Martinez | San Pablo | CA |
| Tino | Martinez | Santa Rosa | CA |
| Ben | Martinez | San Mateo | CA |
| Guadalupe | Martinez | Garden Grove | CA |
| Jose | Martinez | Los Angeles | CA |
| Jorge | Martinez | Pleasant Hill | CA |
| Caroline | Martinez | Whittier | CA |
| Gilbert | Martinez | Vallejo | CA |
| Michael | Martinez | Chino | CA |
| Frank | Martinez | Wilmington | CA |
| Miguel | Martinez | Azusa | CA |
| Hector | Martinez | Whittier | CA |
| Pamela | Martins | Bridgewater | MA |
| Willian | Martir | Redwood City | CA |
| Nathan | Masih | San Leandro | CA |
| Rita | Mason | Oakland | CA |
| Latonia | Mason | El Sobrante | CA |
| Kimberly | Mason | Sacramento | CA |
| Donna | Mason | North Easton | MA |
| Arme'Is | Mason | Berkeley | CA |
| Mohammad | Masoud | Pittsburg | CA |
| Sara | Massengale | Orangevale | CA |
| Raymond | Masten | Ione | CA |
| Boris | Matayev | San Francisco | CA |
| Darwin | Mateo | Randolph | MA |
| Zachary | Mathieu | Millbury | MA |
| Niyon | Mathis | Palmdale | CA |
| Michael | Matsumoto | Sun Valley | CA |
| Arthur | Matthew | Roxbury | MA |
| Michael | Matthews | La Palma | CA |
| Marvin | Mattox | Harbor City | CA |
| Tanjanique | Maxwell | Fresno | CA |
| Dwight | Maxwell | Los Angeles | CA |
| Germaine | Mayers | Cambridge | MA |
| Lauren | Mayes | Los Angeles | CA |
| Mya | Mayfield | Sacramento | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Saul | Maytorena | Calexico | CA |
| Devon | Mazure | Anaheim Hills | CA |
| Taylor | Mc Donald | Weymouth | MA |
| Michael | Mc Duff | Rancho Cucamonga | CA |
| Richard | Mc Gee | South San Francisco | CA |
| Tyrone | Mc Kinnon | Vallejo | CA |
| Machel | Mc Lean | Los Angeles | CA |
| Kareen | Mcabe | Stkn | CA |
| Robert | Mcabee | Los Angeles | CA |
| Earl | Mcallister | Lowell | MA |
| Gregory | Mcbride | Brockton | MA |
| Kendle | Mccalebb | Rialto | CA |
| Allison | Mccann | Quincy | MA |
| Patrick | Mccarthy | Covina | CA |
| Sheena | Mcclain | San Francisco | CA |
| John | Mcclain | Quincy | MA |
| Ben | Mcclary | Boston | MA |
| Joseph | Mcclendon | Vallejo | CA |
| Sean | McClinton | Norco | CA |
| Faith | Mcconico | North Hollywoof | CA |
| Emanuel | Mccorvey | Fresno | CA |
| Angel | Mccoy - Casey | San Pedro | CA |
| Pernell | Mcdaniel | Boston | MA |
| Seamus | Mcdonagh | San Francisco | CA |
| Brian | Mcdonald | Hopedale | MA |
| Nickie | Mceachin | Rancho Cordova | CA |
| Clay | Mcfarland | San Francisco | CA |
| Albert | Mcgarrity Iii | Wildomar | CA |
| Karen | Mcgee | Compton | CA |
| Barbara | Mcgee | Sacramento | CA |
| Ronrico | Mcgehee | Fresno | CA |
| Dedrick | Mcghee | Sacramento | CA |
| Shawn | Mcgowan | Chino Hills | CA |
| Ronald | Mcgrath | Haverhill | MA |
| Martin | Mcgrath | Berkeley | CA |
| Winston | Mcintosh | Hawthorne | CA |
| Aaron | Mcintyre | North Hills | CA |
| David Paul | Mckinnon | San Jose | CA |
| Hayes | Mcmillan | Moreno Valley | CA |
| Shantel | Mcmillian-Glass | Bellflower | CA |
| Kenneth | Mcneal | North Hollywood | CA |
| Kaileigh | Mcneil | Charlestown | MA |
| Anthony | Mcpheeters | Los Angeles | CA |
| Myisha | Mcswine | Redlands | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Hannah | Mecaskey | Boston | MA |
| Omar | Medarno | Los Angeles | CA |
| Priscilla | Medeiros | Leominster | MA |
| Wayne | Medeiros | Antioch | CA |
| Miguel | Medina | Fall River | MA |
| Manuel | Medina | Boston | MA |
| Joe | Medina | Marina | CA |
| Jennifer | Medinas | Fairfield | CA |
| Frady | Medrano | Peabody | MA |
| Juan | Medrano | Valley Village | CA |
| Shainysse | Meekins-Bolden | El Segundo | CA |
| Margaret | Mejia | Fowler | CA |
| David | Mejia | Fowler | CA |
| Byron | Mejia | San Francisco | CA |
| Yessideiry | Mejia | Salem | MA |
| Luis | Mejia | Los Angeles | CA |
| Francisco | Mejia | Jamaica Plain | MA |
| Ryan | Melanaphy | Peabody | MA |
| Anthony | Melancon | Sacramento | CA |
| Dana | Melanson | Knightsen | CA |
| Saghatel | Melkumyan | Sun Valley | CA |
| Jody | Mena-Ancheta | Fresno | CA |
| Simao | Mendes | Pittsfield | MA |
| Weslley | Mendes Teodoro | San Bruno | CA |
| Mark | Mendez | Merced | CA |
| Gregorio | Mendez | Los Angeles | CA |
| Blanca | Mendez | San Francisco | CA |
| David | Mendivil | San Bernardino | CA |
| Maria G | Mendoza | Orosi | CA |
| Alejandro | Mendoza | Orosi | CA |
| Nicole | Mendoza | Sacramento | CA |
| Juan Carlos | Mendoza | Oakland | CA |
| Miguel | Mendoza | Los Angeles | CA |
| Justin | Mendoza | Winnetka | CA |
| Jezabell | Mendoza | Hopkinton | MA |
| Richard | Mendoza | Los Angeles | CA |
| Luis | Mendoza | Corona | CA |
| Winter | Mendoza | Los Angeles | CA |
| Connor | Menjares | Pepperell | MA |
| Cesar | Meraz | Azusa | CA |
| Robert | Mercado | Pico Rivera | CA |
| Mario | Merlos | Reseda | CA |
| Sharon | Merrell | Chowchilla | CA |
| Jeff | Merrell | Corona | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Trisha | Merriott | Campbell | CA |
| Joseph | Mesite | Oxford | MA |
| Iskandaryan | Mesrop | Daly City | CA |
| Matsen | Mestor | Manteca | CA |
| Francisco | Meto | Weymouth | MA |
| Tarek | Mettali | San Francisco | CA |
| Areli | Meza | Los Angeles | CA |
| Raymond | Meza | San Jose | CA |
| Luis | Meza-Valencia | San Bruno | CA |
| Estifanoes | Mhur | Oakland | CA |
| Eduardo | Milagre | Hyannis | MA |
| Melva | Miles | Sacramento | CA |
| Adriane | Miles | Sacramento | CA |
| Savannah | Milhaeux | Oakland | CA |
| Angelo | Miller | Daly City | CA |
| Ariyan | Miller | Stockton | CA |
| Larry J | Miller | San Leandro | CA |
| Dasean | Miller | Hawthorne | CA |
| Janet | Miller | Canoga Park | CA |
| Bernadine | Miller | Sacramento | CA |
| Scott | Miller | Orinda | CA |
| Niesha | Mills | Inglewood | CA |
| Coldman | Milton | Citrus Heights | CA |
| Solomon | Mims | Newark | CA |
| Hakop | Minasyan | Los Angeles | CA |
| Michael | Miner | Elk Grove | CA |
| Sidney | Minor | Antioch | CA |
| Tenishea | Minter | Sacramento | CA |
| Ephrem | Mirach | Oakland | CA |
| Christian | Miranda | Los Angeles | CA |
| Juan | Miranda | Los Angeles | CA |
| Angelo I | Miranda | Whittier | CA |
| Fnu | Mirza Zubair Ali Baig | Fremont | CA |
| Sammy | Mitchell | Roseville | CA |
| Apryl | Mitchell | Sacramento | CA |
| William | Mitchell | North Reading | MA |
| Jeremiah | Mitchell | Sacramento | CA |
| Joyce | Mitchell | Pine Mountain Club | CA |
| Jacqueline | Modica | Sacramento | CA |
| Tom | Moges | Santa Rosa | CA |
| Qasim | Mohammed | Daly City | CA |
| Martin | Moiba | Hawthorne | CA |
| Oweis | Mokatish | San Francisco | CA |
| Victor | Molina | Van Nuys | CA |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Jose | Molina | South San Francisco | CA |
| Juan | Molina | Long Beach | CA |
| Paola | Moncaba | San Francisco | CA |
| Kim | Monday | Inglewood | CA |
| Steve | Mondragon | Perris | CA |
| Leonardo | Monge | Bell Gardens | CA |
| Paulo | Moniz | Randolph | MA |
| Brandon | Monroe | Rancho Cucamonga | CA |
| Jose | Monroy | Stkn | CA |
| Guadalupe | Monroy | Vallejo | CA |
| Jose | Montalvan | Santa Rosa | CA |
| Samuel | Montanez | Fresno | CA |
| Irineu | Monteiro | Brockton | MA |
| Joao | Monteirodepina | Fall River | MA |
| Arien | Monti | Worcester | MA |
| Daisy | Montoya | South Gate | CA |
| Retha | Moody | Dorchester | MA |
| Jannae | Moody | Long Beach | CA |
| Ryan | Mooney | Medway | MA |
| Denise | Moore | San Bernardino | CA |
| Mark | Moore | Sacramento | CA |
| Norris | Moore | Rancho Cucamonga | CA |
| Lashun | Moore | Oakland | CA |
| Michael | Moore | Brea | CA |
| Darreyl | Moore | Carson | CA |
| Reginald | Moore 2Nd | Perris | CA |
| Christopher | Moorhead | Worcester | MA |
| Andrew | Moppin | Gardena | CA |
| Jose | Mora | Los Angeles | CA |
| Maria | Mora | Modesto | CA |
| Javier | Mora Jr | Westminster | CA |
| Bizhan | Moradi | Redlands | CA |
| Luciano | Morales | Upland | CA |
| Oscar | Morales | Upland | CA |
| Gregory | Morales | Moreno Valley | CA |
| Alexander | Morales | Rancho Cucamonga | CA |
| Cesar | Morales | Encino | CA |
| Vanessa | Morales | Randolph | MA |
| Bryan | Morales | Hayward | CA |
| Vicente | Morel | San Leandro | CA |
| Matthew | Moreland | Los Angeles | CA |
| Daniel | Moreno | San Mateo | CA |
| Alexsandra | Moreno | El Monte | CA |
| Erica | Moreno | Fresno | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Andrew | Moreno | Long Beach | CA |
| Marco | Moreno | Pittsburg | CA |
| Wiendi | Morgan | Stockton | CA |
| Crystal | Morgan | Sacramento | CA |
| Ryan | Morgan | Danville | CA |
| Kenyatte | Morgan | Wilmington | CA |
| Levi | Morgan | Patterson | CA |
| Florine | Morgan | Los Angeles | CA |
| Rochelle | Moritz-Seet | Petaluma | CA |
| Brianna | Morris | Hawthorne | CA |
| Karen | Morris | Salida | CA |
| Kimberly | Morris | Hayward | CA |
| Anitra | Morris | Rosemead | CA |
| Kyle | Morris | Malden | MA |
| Jarrell | Morrison | Lowell | MA |
| Frank | Morrow | Discovery Bay | CA |
| Vatina | Mosby | San Francisco | CA |
| Candis | Mosby | San Bernardino | CA |
| Kimberly | Moseley | Los Angeles | CA |
| Robert | Mosley | Modesto | CA |
| Osama | Mostafa | Elk Grove | CA |
| Patrick | Moten | Fairfield | CA |
| Saleh | Moujtahid | Fitchburg | MA |
| Jody | Moulton | Riverside | CA |
| Theresa | Mounphoxay | San Francisco | CA |
| Washington | Moura | Framingham | MA |
| Wanderson | Moura | Shrewsbury | MA |
| Adnan | Mousa | Santa Clara | CA |
| Kadar | Moussa | Canton | MA |
| Antonio | Mouton | Richmond | CA |
| Karolina | Moya | Huntington Park | CA |
| Kurai | Moyo | Boston | MA |
| Kabir | Mozhda | Clovis | CA |
| Shakir | Muhammad | San Bernardino | CA |
| Mustafa | Muhammad | San Leandro | CA |
| Lori | Mumphrey | Stockton | CA |
| Abdul | Mumuni | Oakland | CA |
| Julio | Munoz | Pittsburg | CA |
| Matthew | Munoz | Los Angeles | CA |
| Juan | Munoz | Los Angeles | CA |
| Oscar | Munoz | Bellflower | CA |
| Shaun | Munz | Canoga Park | CA |
| Joyce | Muoio | San Juan Capistrano | CA |
| Elizabeth | Muratalla | Pico Rivera | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Wesley | Murdock | Torrance | CA |
| Ramon | Murillo | La Mirada | CA |
| Katrina | Murphy | Stockton | CA |
| Dejanique | Murphy | Fresno | CA |
| Michael | Murphy Jr. | Gardena | CA |
| David | Murray | Somerville | MA |
| Jarvis | Murray | East Boston | MA |
| John | Murrieta | Rosemead | CA |
| Anthony | Musharbash | La Verne | CA |
| Louis | Myers Jr | Hyde Park | MA |
| Raymond | Myers Kieran | Revere | MA |
| Tanjanikki | Myles | Fremont | CA |
| Jesse | Mzee | Leominster | MA |
| Robert | Nadeau | Long Beach | CA |
| Sami | Nagi | Oakland | CA |
| Laszlo | Nagy | Stevenson Ranch | CA |
| Richard | Nahinay | San Bruno | CA |
| Juan | Najera | Fresno | CA |
| Hari | Nand | Modesto | CA |
| Wandwasan | Napir | North Cambridge | MA |
| Jitesh | Narayan | Hayward | CA |
| Sayed Nasrat | Naseemi | Hayward | CA |
| Balall | Nasher | San Leandro | CA |
| Abdul | Nasir | Hayward | CA |
| Manuel | Navarratte | Visalia | CA |
| Daniel | Navarro | Hawthorne | CA |
| Jose | Navarro | Los Angeles | CA |
| Oscar | Navarro | Colton | CA |
| George | Neal | East Palo Alto | CA |
| Robert | Neal | East Palo Alto | CA |
| Joanne | Neeley | San Jose | CA |
| Kevin | Neely | Hercules | CA |
| Jennifer | Negrete | Fresno | CA |
| Jesus | Negrete | North Sacramento | CA |
| Tratashia | Nelson | Bakersfield | CA |
| Jermaine | Nelson | Richmond | CA |
| Norman | Nelson | Lakewood | CA |
| Kathleen | Nelson | Sacramento | CA |
| Amir | Nessim | Granada Hills | CA |
| Cyrillo | Neto | San Mateo | CA |
| Brian | Neufang | Los Angeles | CA |
| Amadeu | Neves | New Bedford | MA |
| Zaida | Neves | New Bedford | MA |
| Brittany | Newell | Morgan Hill | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Michelle | Newman | Compton | CA |
| Trishawna | Newson | Dorchester | MA |
| Erik | Newton | Southbridge | MA |
| Burton | Ng | San Jose | CA |
| Anthony | Ngari | Randolph | MA |
| Steve | Nguyen | Milpitas | CA |
| Scott | Nguyen | Santa Clara | CA |
| An | Nguyen | San Jose | CA |
| Hamilton | Nguyen | San Francisco | CA |
| Roger | Nicholson | Cambridge | MA |
| Bryannita | Nicholson | Long Beach | CA |
| Sandra | Nielsen | Ventura | CA |
| Baljinder | Nijjar | Boston | MA |
| Ashkan | Nikfarjam | Sunnyvale | CA |
| Josiah | Nikkel | Santa Rosa | CA |
| David | Nims | Plymouth | MA |
| Robert | Nixon | Los Angeles | CA |
| Gideon | Njuguna | Lynn | MA |
| Kelly | Nobbs | Redwood City | CA |
| Ronald | Noel | Brockton | MA |
| Gisselle | Noguera | Rosemead | CA |
| Rick | Nolley | Oakland | CA |
| Brenda | Nonnette | Paramount | CA |
| Kenneth | Norman | Oakland | CA |
| Lorena | Norman | Hawthorne | CA |
| Leonard | Norman | Los Angeles | CA |
| Paul | Norris | Hayward | CA |
| Marcello | Norris | Sacramento | CA |
| Prince | Nortey | Los Angeles | CA |
| Mohammed | Nouri | Sacramento | CA |
| Ramez | Nouri | Elk Grove | CA |
| Adam | Numark | Novato | CA |
| Francisco | Nunes | Dorchester | MA |
| David | Nunez | Hayward | CA |
| Luis | Nunez | Anaheim | CA |
| Hipolito | Nunez | South San Francisco | CA |
| Juan | Nunez | Lawrence | MA |
| Francisco | Nunez | Brockton | MA |
| Cy | Nunez | Vallejo | CA |
| Medardo | Nunez | Los Angeles | CA |
| Hector | Nunez | Los Angeles | CA |
| Ucheoma | Nwadigo | Anaheim | CA |
| Chiedu | Nwamuo | Oakland | CA |
| Eze | Nwanyanwu | Los Angeles | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Joanne | O'Kennedy | Melrose | MA |
| Dickson | Obazee | Boston | MA |
| Elias | Obeid | Fontana | CA |
| Benedict | Obi | Anaheim | CA |
| Moustafa | Obsiye | San Jose | CA |
| Michael | Ocampo | Lakewood | CA |
| Chelsie | Ochinero | Fresno | CA |
| Brian | Oden | San Jose | CA |
| Eddie | Odney | Dedham | MA |
| Abdulwahab | Odunuga | San Diego | CA |
| Ike | Ojibe | Oakland | CA |
| Andrea | Ojo | Los Angeles | CA |
| Obioma | Okerekeugo | Emeryville | CA |
| Edwin | Okhumeode | Lynn | MA |
| Valderia | Okoli | Fresno | CA |
| Moses | Okonoboh | Lowell | MA |
| Samson | Okundaye | Randolph | MA |
| John | Oladayiye | Lynn | MA |
| Kunle | Oladeinde | Los Angeles | CA |
| Olugbemiga | Oladokun | Beverly Hills | CA |
| Javon | Olivas | Compton | CA |
| Elisabete | Oliveira | Downey | CA |
| Bianca | Oliveira | Hayward | CA |
| Jonathan | Oliver | Vallejo | CA |
| Tawanna | Oliver | Boston | MA |
| Julie | Oliver | Inglewood | CA |
| Miguel | Olivero | Dorchester | MA |
| Franklin | Ollie | San Pablo | CA |
| Stephen | Olvera | Salinas | CA |
| Owhoedena | Omadhebor | Manteca | CA |
| Evans | Ongaga | San Ramon | CA |
| Anthony | Ontiveros | Ontario | CA |
| Demetrius | Ontiveros | Hanford | CA |
| Nkaja | Opara | Medford | MA |
| Eric | Oppong | Inglewood | CA |
| John | Ordaz | Inglewood | CA |
| Ramon | Ordonez | Burbank | CA |
| Roger | Ordonez | Fontana | CA |
| Julio Cesar | Ordonez- Lagos | San Bruno | CA |
| Victor | Oregon | Santa Ana | CA |
| Renel | Orelus | Dorchester | MA |
| Ernesto | Orijel | Carson | CA |
| Ricky | Oropeza | Downey | CA |
| Juan | Orozco | Whittier | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Jose | Orozco | San Diego | CA |
| Ricky | Orozco | Brea | CA |
| Santiago | Ortega | Hayward | CA |
| Juan | Ortega | Chelsea | MA |
| Felix | Ortega | Lawrence | MA |
| Marcos | Ortiz | Whittier | CA |
| Anibal | Ortiz | Mattapan | MA |
| Andry | Ortiz | Boston | MA |
| Martin | Ortiz | Bell Gardens | CA |
| Ana | Ortiz | Dracut | MA |
| Daniel | Ortiz | Rialto | CA |
| Rudy | Ortiz Mendoza | Los Angeles | CA |
| Johnika | Osborne | San Pablo | CA |
| Maria | Oshkeshequoam | San Martin | CA |
| Carlos | Osorio | Everett | MA |
| Sahibou | Oumarou | San Mateo | CA |
| Soeun | Oun-Pich | San Jose | CA |
| Trasye | Owens | Los Angeles | CA |
| Banks | Owens | Sacramento | CA |
| Wayne | Owens | San Dimas | CA |
| Seantrel | Owens | Rancho Cucamonga | CA |
| Fatai | Owolabi | West Roxbury | MA |
| Olawande | Oyebobola | Northridge | CA |
| Kimberly | Oyola | Lowell | MA |
| Wilson | Pacas Jr | Paramount | CA |
| Mychal | Pace | San Leandro | CA |
| Derrick | Pace | Perris | CA |
| Maria | Pacheco | Taunton | MA |
| Julio | Pacheco | Natick | MA |
| Vanessa | Padilla | Stockton | CA |
| Luis | Padilla | Salida | CA |
| Freddie | Padilla | Stockton | CA |
| Cameron | Padilla | Stockton | CA |
| Russell | Padilla | Los Angeles | CA |
| Jaime | Pagan | Lowell | MA |
| David | Painchaud | Aptos | CA |
| Susan | Palacios | San Jose | CA |
| Maria | Palacios | Highland | CA |
| Miguel | Palma | San Jose | CA |
| Dupree | Palmer | San Francisco | CA |
| Michael | Palmisano | El Monte | CA |
| Donovan | Pam | Salida | CA |
| Richie | Pan | Temple City | CA |
| Joelle | Pannesi | Woburn | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Roy | Pantion | Gardena | CA |
| Mayra | Pantoja | Baldwin Park | CA |
| David | Paolino | San Bernardino | CA |
| Francisco | Parache | Concord | CA |
| Manickam | Paramasivam | Cupertino | CA |
| Joseph | Paras | San Mateo | CA |
| Chani | Parent | Revere | MA |
| Scott | Parham | Redwood City | CA |
| Baldeep | Parihar | Los Angeles | CA |
| Abraham | Park | Antioch | CA |
| Justin | Park | San Mateo | CA |
| Reginald | Parks | Fontana | CA |
| Leola | Parks | Stockton | CA |
| Uriel | Parodi | Los Angeles | CA |
| Nathanial | Parrish | Fresno | CA |
| Jack | Parry | Homeland | CA |
| Shawn | Parsons | Carlsbad | CA |
| Joseph | Partida | South Lake Tahoe | CA |
| Tremon | Paschal | Gardena | CA |
| Ronald | Paschal | Fairfield | CA |
| Karentessie | Pasion | Valencia | CA |
| Ryan | Passi | Stanton | CA |
| Amber | Pate Golding | Ridgecrest | CA |
| Soutpraseuth | Pathammavong | Boston | MA |
| Salah | Pathan | Cupertino | CA |
| Jerel | Patterson | Sherman Oaks | CA |
| Jonathan | Patterson | Easthampton | MA |
| Louis | Patton | Oakland | CA |
| Sabrina | Patton | Fremont | CA |
| Christopher | Patton | Fremont | CA |
| Ricardo | Patxot | East Boston | MA |
| Larry | Paul | Antioch | CA |
| Natasha | Paul | Cambridge | MA |
| Carlos | Pavao | Napa | CA |
| Joel | Pavon | Boston | MA |
| Gurjot | Pawar | San Jose | CA |
| Steve | Pawera | Playa Del Rey | CA |
| Joseph | Payne | Weymouth | MA |
| Paula | Payne | Emeryville | CA |
| Tamanica | Payton | Hercules | CA |
| Sean | Payton | North Hollywood | CA |
| Kenneth | Pearson | Concord | CA |
| Jason | Pearson | Concord | CA |
| Pablo | Pedroza | Cambridge | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Greg | Peeplez | Elk Grove | CA |
| Silvestre | Pena | Inglewood | CA |
| Kevin | Penner | San Diego | CA |
| John | Pennington | Clovis | CA |
| Tamisha | Pennington | Elk Grove | CA |
| Akwasi | Peprah | Mountain House | CA |
| Cesar | Peralta | Los Angeles | CA |
| Matheus | Perazolla | Revere | MA |
| Alberto | Perea | Panorama City | CA |
| Antonio | Pereira | Hanover | MA |
| Henri | Perez | Riverside | CA |
| Adam | Perez | Stockton | CA |
| Jorge | Perez | Sacramento | CA |
| Lisa | Perez | Fresno | CA |
| Daniel | Perez | Fresno | CA |
| Juan | Perez | Boston | MA |
| Pedro | Perez | Glendale | CA |
| Cristel | Perez | Los Angeles | CA |
| Jesus | Perez Jimenez | Anaheim | CA |
| Paulie | Perez Jr. | Lynwood | CA |
| Simone | Perini | Lawndale | CA |
| Shantelle | Perkins | West Sacramento | CA |
| Chase | Perkins | Oakland | CA |
| Laticia | Perkins | Glendale | CA |
| Daniel | Perreira | Pinole | CA |
| Sharon | Perrin | San Bernardino | CA |
| Mike | Peters | San Francisco | CA |
| Sharon | Peterson | Boston | MA |
| Jahan | Pettiford | Stockton | CA |
| Dana | Pettus | Oakland | CA |
| Kimberly | Pharr | Oakland | CA |
| Roman | Phillips | Los Angeles | CA |
| Garry | Phillips | Signal Hill | CA |
| Tonjalia | Phillips | Compton | CA |
| James | Phipps | Fresno | CA |
| Patrick | Phipps | Hyde Park | MA |
| Ramon | Picazo | Maywood | CA |
| Alexis | Piceno | Long Beach | CA |
| Derrick | Pichardo | West Covina | CA |
| Robert | Picker | Torrance | CA |
| Shana | Pierce | Stockton | CA |
| Bryan | Pierre | San Pablo | CA |
| Roman | Pierre | Palmdale | CA |
| Andre | Pierson | Gardena | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Wander | Pimentel | Malden | MA |
| Franklin | Pimentel | Boston | MA |
| Alberto | Pimentel Cruz | Hayward | CA |
| Gabriella | Pina | Hesperia | CA |
| Josef | Pinckney | Inglewood | CA |
| Francisco | Pineda | Van Nuys | CA |
| Salomon | Pineda Jr. | Riverside | CA |
| Erika | Pino | Los Angeles | CA |
| Maruicio | Pinto | Granada Hills | CA |
| Christian | Pinzon | Stockton | CA |
| Selwyn | Piper | Mattapan | MA |
| Paul | Pirkey | Sacramento | CA |
| Italo | Piva-Cruz | Waltham | MA |
| Yaw | Poku | Framingham | MA |
| Ruben | Ponce | Torrance | CA |
| Tosheena | Poole Youmbi | Los Angeles | CA |
| Shayan | Poornasir | Mountain House | CA |
| Joshua | Porras | Patterson | CA |
| Ericson | Porter | Sacramento | CA |
| Alex | Porter | Glendora | CA |
| Jessica | Portillo | Fontana | CA |
| Franko | Portorreal | Lawrence | MA |
| Martin | Posada | Valley Village | CA |
| Cochise | Potts | Antioch | CA |
| Darius | Pourfarzaneh | Shrewsbury | MA |
| Taimalelagi | Pouvi | Long Beach | CA |
| Michael | Powell | Inglewood | CA |
| Brandon | Powell | Los Angeles | CA |
| Jorge | Prado | Downey | CA |
| Surendra | Prasad | Hayward | CA |
| Glenn | Prasad | Elk Grove | CA |
| Satya | Prasad | Modesto | CA |
| John | Pratt | San Jose | CA |
| Marjorie | Preble | Fiskdale | MA |
| Ignacio | Preciado | Oakland | CA |
| Niccolo | Premoli | Los Angeles | CA |
| Anthony | Prescotte | Long Beach | CA |
| Tiffany | Preston | Los Angeles | CA |
| Romona | Preston | Los Angeles | CA |
| Henry | Prestwood | Los Angeles | CA |
| Christy | Price | Oakland | CA |
| Henrique | Procopio-Bittancourt | Pacifica | CA |
| Latiss | Pugh | Los Angeles | CA |
| Stephen | Pujals | Mountain View | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Sheri | Pula | Moreno Valley | CA |
| Vanessa | Pulecio | Worcester | MA |
| Antoine | Pullum | Oakland | CA |
| Doria | Purdy | Beverly Hills | CA |
| Jamar | Purvis | Vacaville | CA |
| Shamithia | Quarles | San Leandro | CA |
| Harvey | Queen | Pinole | CA |
| Catherine | Quezada | Norwalk | CA |
| Celina | Quimiro | Azusa | CA |
| Alesia | Quincy | El Sobrante | CA |
| Conor | Quinlan | San Rafael | CA |
| Alexander | Quintero | Lancaster | CA |
| Angel | Quiroa | Sylmar | CA |
| Oscar | Quiterio | Lawrence | MA |
| Victor | Quitoriano | Gardena | CA |
| Elton | Rada | Peabody | MA |
| Christine | Rader | Yucaipa | CA |
| Michael | Ragland | Dorchester | MA |
| Lisa | Ragle | Lawndale | CA |
| Ahmad | Rahim | Hayward | CA |
| Attahul | Rahman | San Jose | CA |
| Bhukhan | Raj | San Ramon | CA |
| Manesh | Rajwani | North Hollywood | CA |
| Fnu | Ramin | Clayton | CA |
| Oscar | Ramirez | Pittsburg | CA |
| Gilbert | Ramirez | Riverbank | CA |
| Jeremy | Ramirez | Sylmar | CA |
| Alicia | Ramirez | Vista | CA |
| Luis | Ramirez | El Monte | CA |
| Daniel | Ramirez | Moreno Valley | CA |
| Christian | Ramirez | South Gate | CA |
| Cesar | Ramirez | Los Angeles | CA |
| Sandra | Ramirez | Santa Clarita | CA |
| Luis | Ramirez Jr | Fresno | CA |
| Jorge | Ramirez Rosales | Daly City | CA |
| Linda | Ramos | Stockton | CA |
| Augustine | Ramos | Richmond | CA |
| Enrico | Ramos | San Bruno | CA |
| Ana | Ramos | Huntington Beach | CA |
| Ariel | Ramos | Lynn | MA |
| Michael | Ramos | Campbell | CA |
| Kimberly | Ramos | Los Angeles | CA |
| Kelley | Ramsey | Richmond | CA |
| Chris | Rance | Haverhill | MA |

| First Name | Last Name | City | State |
|---|---|---|---|
| William Malcolm | Rankin | Sunnyvale | CA |
| Theresa | Rankins | San Pedro | CA |
| Shalia | Ratliff | Sacramento | CA |
| Saul | Ravela | Santa Rosa | CA |
| Harlan | Ray | Los Angeles | CA |
| Stephen | Ray | Fresno | CA |
| Michael | Ray | San Diego | CA |
| Harold | Raye | Mattapan | MA |
| Roderic | Rayford | Stockton | CA |
| Willis | Raymond | Dorchester | MA |
| Mirwais | Razawi | Dublin | CA |
| Mohamed | Razik | San Francisco | CA |
| Derek | Reagans Jr. | San Francisco | CA |
| Jonathan | Reamer | Kensington | CA |
| Willie | Reaves | Hayward | CA |
| Kaleab | Reda | San Jose | CA |
| Cheri | Redington | Oakland | CA |
| Eleisha | Redmond | San Francisco | CA |
| Takeisha | Reed | Los Angeles | CA |
| Douglas | Reed | Orange | CA |
| Selania | Reed | Oakland | CA |
| Nathan | Reese | Los Angeles | CA |
| Jack | Reese | Watsonville | CA |
| Kinwith | Reeves | Granada Hills | CA |
| Daniel | Regalado | Los Angeles | CA |
| Joanem | Regis | Brockton | MA |
| Mohammed | Rehmatullah | Santa Clara | CA |
| Rafael | Reis | San Pablo | CA |
| Jon E | Rellis | Inglewood | CA |
| Wilhem | Remy | Everett | MA |
| Tiffany | Rencher | Los Angeles | CA |
| Ernesto | Rendon | Whittier | CA |
| Damian | Renovato | Perris | CA |
| Iliana | Renteria | Fresno | CA |
| Ronald | Reser | San Jose | CA |
| Brian | Resnick | Culver City | CA |
| Juan | Reveles | Lynwood | CA |
| Mark | Revesai | Leominster | MA |
| George | Reyes | San Jose | CA |
| Michael | Reyes | Cambridge | MA |
| Marina | Reyes | Sacramento | CA |
| Jeffrey | Reyes | Roxbury | MA |
| Ramona | Reyes | Los Angeles | CA |
| Jose | Reyes | Pacoima | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Lawrence | Reyes | Alhambra | CA |
| Regina | Reynolds | Stockton | CA |
| Erica | Reynolds | Bay Point | CA |
| Alzina | Reynolds | Los Angeles | CA |
| Hugo | Reynoso | Haverhill | MA |
| Alfred | Rhee | Irvine | CA |
| Rudolph | Ricci | Revere | MA |
| John | Riccillo | Chicopee | MA |
| Rodney | Rich | Rancho Cucamonga | CA |
| Jaimi | Richard | Northridge | CA |
| Greg | Richards | Pacifica | CA |
| Darryl | Richards | Dorchester | MA |
| Marquise | Richardson | Inglewood | CA |
| Renee | Ricks | San Francisco | CA |
| Olga | Rico | Tracy | CA |
| Sarah | Riley | Long Beach | CA |
| Karen | Riley- Brown | San Bernardino | CA |
| Chris | Rinek | Arcadia | CA |
| Angel | Rios | Canton | MA |
| Jonatan | Ristovski | San Pedro | CA |
| John | Rittenhouse | Sacramento | CA |
| Enyi | Rivas | Lynn | MA |
| Enrique | Rivas | San Jose | CA |
| Michael | Rivera | San Jose | CA |
| Moises | Rivera | Rialto | CA |
| Eleric | Rivera | Fresno | CA |
| Jack | Rivera | San Bernardino | CA |
| Joan | Rivera | 02124 | MA |
| Javier | Rivera | San Mateo | CA |
| James | Rivera | Pleasanton | CA |
| Emil | Rivers | Mattapan | MA |
| Crystal | Rivers | Sacramento | CA |
| Lynn | Rix | Antioch | CA |
| Mehmed | Rizai | Concord | CA |
| Henry | Roa | San Francisco | CA |
| Ronelle | Roach | Merced | CA |
| Brian | Roach | Rockland | MA |
| Shaveal | Roach | Rncho Cordova | CA |
| Sarah | Robello | Highland | CA |
| Antonae | Roberson | San Leandro | CA |
| Pierre Johnny | Robert | Cambridge | MA |
| Kimberly | Roberts | Dorchester | MA |
| Raymond | Roberts | Beverly | MA |
| Kenneth | Roberts | California City | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Kiona | Roberts | Long Beach | CA |
| David | Roberts | Santa Ana | CA |
| Shakir | Robertson | Brea | CA |
| John | Robertson | Martinez | CA |
| Clarissa | Robertson | Chelsea | MA |
| Jazmine | Robertson | Covina | CA |
| Mark | Robertson | Diamond Bar | CA |
| Melonie | Robinson | Vallejo | CA |
| Marvin | Robinson | Sacramento | CA |
| Shanie | Robinson | Sacramento | CA |
| Darren | Robinson | Beverly Hills | CA |
| Brenda | Robinson | San Leandro | CA |
| Jesus | Robledo | San Jose | CA |
| Luis | Robles | Los Angeles | CA |
| Steven | Robles | San Jose | CA |
| Jaime | Robles | Fullerton | CA |
| Jesus | Robles | Duarte | CA |
| Jarvis | Roby | Fresno | CA |
| Edward | Rocha | Seaside | CA |
| Adam | Rocha | Campbell | CA |
| Thiago | Rocha | San Mate | CA |
| Wendell | Rochester | Yucaipa | CA |
| Gabriel | Rodas-Lopez | Van Nuys | CA |
| Stavros | Roditis | Chelsea | MA |
| Ana | Rodrigues | Rockland | MA |
| Manuel | Rodriguez | Rosamond | CA |
| Michael | Rodriguez | Baldwin Park | CA |
| Ettienne | Rodriguez | Boston | MA |
| Anthony | Rodriguez | Whittier | CA |
| Anthony | Rodriguez | North Hills | CA |
| Patricia | Rodriguez | Sacramento | CA |
| Armando | Rodriguez | Salinas | CA |
| Mark | Rodriguez | Fresno | CA |
| Tony | Rodriguez | La Puente | CA |
| Rigoberto | Rodriguez | Antioch | CA |
| Jonathan | Rodriguez | Richmond | CA |
| Martin | Rodriguez | Lynwood | CA |
| Christine | Rodriguez | Ontario | CA |
| Aneudy | Rodriguez | Framingham | MA |
| Robin | Rodriguez | Dorchester | MA |
| Andres | Rodriguez | South Gate | CA |
| Evan | Rodriguez | San Bruno | CA |
| Hugo | Rodriguez | Los Angeles | CA |
| Nicholas | Rodriguez Jr | Hercules | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Angelique | Rogers | San Diego | CA |
| Cassandra | Rogers | Stockton | CA |
| Fyheima | Rogers | Vallejo | CA |
| Vincent | Rogers | Dorchester | MA |
| Latwuania | Rogers | Oakland | CA |
| Andre | Rogers | Santa Monica | CA |
| Odessa | Rogers-Dixon | Rialto | CA |
| Christina | Rojas | Roslindale | MA |
| Hector | Rolon | Whittier | CA |
| Perpetua | Romain | Alhambra | CA |
| Brian | Roman | Salem | MA |
| Ronald | Romano | Revere | MA |
| Tabitha | Romasko | Sherman Oaks | CA |
| Klarissa | Romero | Newark | CA |
| Saul | Romero | Fullerton | CA |
| Princess | Romero | Woodland Hills | CA |
| Margarita | Romo | La Puente | CA |
| Taufan | Ronaldi | Alhambra | CA |
| Vanessa | Rooks | Sacramento | CA |
| Jairo | Roque | Haverhill | MA |
| Andre | Rosa | Stoughton | MA |
| Maria | Rosa | Oakland | CA |
| Eduardo | Rosado | Bradford | MA |
| Fernando | Rosales | Lynwood | CA |
| Manuel | Rosario | Clinton | MA |
| Franklyn | Rosario | Waltham | MA |
| Cezar | Rosas | Covina | CA |
| Denesia | Rose | Los Angeles | CA |
| Satchel | Rose | Wilmington | CA |
| Jared | Rosenblum | Montebello | CA |
| Gabriel | Rosenfeld | Oakland | CA |
| Maximillian | Ross | Suisun City | CA |
| Stephen | Ross | Downey | CA |
| Suhrab | Rostayee | Carmichael | CA |
| Marques | Rounds | San Francisco | CA |
| Torcy | Rounds | San Francisco | CA |
| Bounlong | Roungreuang | Modesto | CA |
| Tony | Rousan | Fresno | CA |
| Larry | Rowe | San Francisco | CA |
| William | Rowe | Amesbury | MA |
| Crystal | Rubalcaba | Whittier | CA |
| David | Rubalcava | Pomona | CA |
| Peter | Rubio | Benicia | CA |
| Pablo | Rubio | Chula Vista | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Joseph | Rubio | San Luis Obispo | CA |
| Daniel | Rubio | Concord | CA |
| Eric | Rubio | Vallejo | CA |
| Samela | Rucker | Sacramento | CA |
| Tierra | Ruffin | San Bernardino | CA |
| Alejandro | Ruiz | San Francisco | CA |
| Adrian | Ruiz | Downey | CA |
| Aris | Ruiz | Rio Vista | CA |
| Roberto | Ruiz | San Bernardino | CA |
| Raymond | Ruiz | North Hollywood | CA |
| John | Ruprecht | Kingston | MA |
| Jamisha | Russell | Moreno Valley | CA |
| Kenneth | Russian | Los Angeles | CA |
| Leonel | Ruvalcaba | North Hills | CA |
| Ademi | Sabino | Ashland | MA |
| Habib | Saeed | Oakley | CA |
| Mehdi | Safarzadeh | Orange | CA |
| Abdul Rasheed | Safi | Sacramento | CA |
| Elizabeth | Sagrero | Lynwood | CA |
| Leonel | Sahagun Jr | Compton | CA |
| Wassim | Sahli | San Diego | CA |
| Ronald | Said | San Francisco | CA |
| Jeanne | Sakai | Fremont | CA |
| Kareem | Salama | Rancho Sta Marg | CA |
| Melito | Salanio | Sunnyvale | CA |
| Daniel | Salazar | Sacramento | CA |
| Manuel | Salazar | San Francisco | CA |
| Waleed | Saleh | Irvine | CA |
| Kemmesha | Sales | Holbrook | MA |
| Juan | Salgado | Los Angeles | CA |
| Sergio | Salinas | San Dimas | CA |
| Gersom | Salmeron | Los Angeles | CA |
| Philip | Salomon | South Pasadena | CA |
| Angela | Salvato | Vallejo | CA |
| Fernando | Samaniego | South Gate | CA |
| Arvyn | Samantha | Walnut | CA |
| Lisa | Sambrano | Fresno | CA |
| Joanna | Sambrone | San Dimas | CA |
| Othman | Samha | Lodi | CA |
| Brett | Sampson | Weymouth | MA |
| David | Samra | Somerville | MA |
| Edward | Samsen | Carlsbad | CA |
| Roberto | Samudio | Costa Mesa | CA |
| Maurice | Samuels | San Diego | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Paul | Samuels | Cerritos | CA |
| Anthony | Sanchez | Fresno | CA |
| David | Sanchez | San Mateo | CA |
| Yesenia | Sanchez | West Sacramento | CA |
| Anthony | Sanchez | Modesto | CA |
| Joshua | Sanchez | Porterville | CA |
| Vanessa | Sanchez | Modesto | CA |
| Elizabeth | Sanchez | Banning | CA |
| Jose | Sanchez | Pleasant Hill | CA |
| Yesenia | Sanchez | La Puente | CA |
| Victor | Sanchez | Northridge | CA |
| Ivis | Sanchez | Charlestown | MA |
| Cristian | Sanchez | Chowchilla | CA |
| Herman | Sanchez | Quincy | MA |
| Romeo | Sanchez | Foster City | CA |
| Rudy | Sanchez | La Puente | CA |
| Joycelin | Sanchez | Los Angeles | CA |
| Julio | Sanchez | Los Angeles | CA |
| Alfredo | Sanchez | Huntington Park | CA |
| Vanessa | Sanchez Andrade | Duarte | CA |
| Tonya | Sanders | Roseville | CA |
| Paul | Sanders | Elk Grove | CA |
| Omar | Sandoval | San Bernardino | CA |
| Carlos | Sandoval | Whittier | CA |
| Emily | Sandoval | Los Angeles | CA |
| Lilliana | Sandoval | Redlands | CA |
| Alfredo | Sandoval Victorio | Los Angeles | CA |
| Rodney | Sanford | Fairfield | CA |
| Alysia | Sankey | Hawthorne | CA |
| Rachel | Sano | Fresno | CA |
| Catherine | Santana | Dedham | MA |
| Ada | Santana | San Bruno | CA |
| Mylena | Santana- Bailey | Fresno | CA |
| Jose | Santiago | Holyoke | MA |
| Pedro | Santiago | Stockton | CA |
| Serina | Santoleri | Walnut Creek | CA |
| Thalita | Santos | Somerville | MA |
| Wellington | Santos | Boston | MA |
| Jennifer | Santos | Fall River | MA |
| Christopher | Saralafosse | Palo Alto | CA |
| Joseph | Sarinana | Pomona | CA |
| Adrien | Satchell | Brockton | MA |
| Ojay | Savet | Pacifica | CA |
| Monica | Sawyer | Tarzana | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Latoya | Sawyers | Lakewood | CA |
| Chanthaphone | Sayavong | Stockton | CA |
| Peter | Schadrack | San Clemente | CA |
| Philip | Schaeffer | Waltham | MA |
| Paul | Scharff | East Falmouth | MA |
| Jason | Scheuplein | Roseville | CA |
| Brian | Schilling | Manteca | CA |
| Dain | Schloss | San Jose | CA |
| Dan | Schoepf | Long Beach | CA |
| Eduardo | Schopp | Ceres | CA |
| Jared | Schwartz | Pinole | CA |
| Darrion | Scoggins | Los Angeles | CA |
| Jordan | Scott | Inglewood | CA |
| Michael | Scott | Antioch | CA |
| Brandon | Scott | Victorville | CA |
| Shawanda | Scott | Oakland | CA |
| Jasmin | Seabrooks | Vallejo | CA |
| Michelle | Seales | Sacramento | CA |
| Edward | Sebugwawo | Medford | MA |
| Monique | Seda | Long Beach | CA |
| Artemio | Segura | Inglewood | CA |
| Samir | Seibaa | San Francisco | CA |
| J. Jeffery | Seitz | Boulder Creek | CA |
| Jeff | Senchina | San Jose | CA |
| John | Serna | Somerville | MA |
| Bryant | Serna | West Springfield | MA |
| Victor | Serna-Delgado | Pomona | CA |
| Gilbert | Serrano | San Jose | CA |
| Norma | Serrano | Paramount | CA |
| Nelida | Serrano | Wilmington | CA |
| Sergio | Serratos | Paramount | CA |
| Jose | Serratos | Paramount | CA |
| Juan | Servellon | Oakland | CA |
| Michael | Seward | Stockton | CA |
| Natnael | Seyoum | Los Angeles | CA |
| Luke | Shaffer | San Jose | CA |
| Usama | Shahid | Anaheim | CA |
| Faizan | Shaikh | Colma | CA |
| Fnu | Shaiktayyab | Fremont | CA |
| Adam | Shallies | Bridgewater | MA |
| Hikmet | Sharew | San Jose | CA |
| Sameer | Sharma | San Leandro | CA |
| Michael | Shavers | Antioch | CA |
| Jonathan | Shaw | Sacramento | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Timothy | Shawi | Simi Valley | CA |
| Steven | Shealy | Los Angeles | CA |
| Anthony | Shelton | Long Beach | CA |
| Hissonnie | Shelton | Pittsburg | CA |
| Robert | Sheppard | Fair Oaks | CA |
| Salena | Sheppherd | Long Beach | CA |
| Ang | Sherpa | Richmond | CA |
| Lameisha | Sherri | Hayward | CA |
| Wendy | Shimada | Los Angeles | CA |
| Charlesha | Shine | Los Angeles | CA |
| Jay | Shipley | San Rafael | CA |
| Felisa | Shirley | Hawthorne | CA |
| Qais | Shirzad | Modesto | CA |
| Mowafi | Shora | Somerville | MA |
| William | Shores | San Leandro | CA |
| Donald | Shorts | Los Angeles | CA |
| Valerie | Shoulders | Redlands | CA |
| Alan | Shuman | Framingham | MA |
| Lupe | Siale | Dublin | CA |
| Jose | Sibauste | Glendale | CA |
| Shannon | Sibley | Los Angeles | CA |
| Travis | Siflinger | Canoga Park | CA |
| Robert | Sikora | Cambridge | MA |
| Fabio | Silva | Los Angeles | CA |
| Katrina | Silva | Oakland | CA |
| Fabio | Silva | Worcester | MA |
| Rochelle | Silva | Taunton | MA |
| Wilian | Silva | Walnut Creek | CA |
| Jenna | Silva | San Leandro | CA |
| Dayana | Silva Ortega | Fontana | CA |
| Ricardo | Silveira | Everett | MA |
| Eric | Simmons | Ontario | CA |
| William | Simon | Jamaica Plain | MA |
| Alaric | Simon | Hawthorne | CA |
| Stephanie | Simon | Benicia | CA |
| Roderick | Simpson | West Sacramento | CA |
| Darius | Sims | Palmdale | CA |
| Sequoia | Sims | Sacramento | CA |
| Shiquita | Sims | Antioch | CA |
| Jose David | Sinay Chavarria | Van Nuys | CA |
| Amrit Pal | Sing | Vallejo | CA |
| Whitney | Singh | Brockton | MA |
| Baldev | Singh | Mountain House | CA |
| Teva Nick | Singh | San Ramon | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Sunjeev | Singh | Davis | CA |
| Arjun | Singh | Panorama City | CA |
| Alvin | Singh | Sacramento | CA |
| Karanvir | Singh | Lathrop | CA |
| Vanjline | Singh | Sacramento | CA |
| Rosalyn | Singleton | Vallejo | CA |
| Mirlande Georges | Sintegene Morcy | South Weymouth | MA |
| Peth | Sitthivong | Modesto | CA |
| James | Sivao | Stockton | CA |
| Jivanni | Skillings | Milpitas | CA |
| Jack | Skinner | Los Angeles | CA |
| Darryl | Smaw | Oakland | CA |
| Jeffrey | Smead | Medford | MA |
| Darryl | Smith | Long Beach | CA |
| Ocie | Smith | Sacramento | CA |
| Patricia | Smith | Los Angeles | CA |
| Marcus | Smith | Monterey Park | CA |
| Craig | Smith | San Jose | CA |
| Selene | Smith | Millbrae | CA |
| Courtni | Smith | Vallejo | CA |
| Ginger | Smith | Sacramento | CA |
| Jay | Smith | Auburn | CA |
| Marlon | Smith | San Jose | CA |
| Michael | Smith | Lake Elsinore | CA |
| Casey | Smith | Culver City | CA |
| Sheila | Smith | Palmdale | CA |
| Will | Smith | Tracy | CA |
| David | Smith | San Jose | CA |
| Monique | Smith | Stockton | CA |
| Curtis | Smith | Beverly Hills | CA |
| Flossie | Smith | Oakland | CA |
| Sheyan | Smith | Oakland | CA |
| Robyn | Smith | Sacramento | CA |
| Deborah | Smith | Oakland | CA |
| Janice | Smith | West Quincy | MA |
| Aurora | Smith | Sacramento | CA |
| Robert | Smith | Holliston | MA |
| Gregory | Smith | Long Beach | CA |
| Jeanell | Smith - Brown | San Ramon | CA |
| Carl | Smith Jr. | Stoughton | MA |
| Alan | Smukler | Los Angeles | CA |
| Andrea | Sneed | Los Angeles | CA |
| Antoine | Snelgro | Elk Grove | CA |
| John | Snyder | Hawthorne | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Stacy | Sobocan | Foster City | CA |
| Samnith | Sok | Hercules | CA |
| Flocelo | Solano | San Jose | CA |
| Jaime | Solis | Madera | CA |
| Carlos | Solis | South San Francisco | CA |
| Niels | Solis | South El Monte | CA |
| Niamika | Solomon | Baldwin Hills | CA |
| Edwin | Solorzano | Richmond | CA |
| Denis Ismael | Solorzano Lopez | Sacramento | CA |
| Lisa | Somkopulos | Sacramento | CA |
| Alan | Soriano | Daly City | CA |
| James | Soriano | Whittier | CA |
| Kashawnda | Sorrell | Oakland | CA |
| Jose | Sosa | Irwindale | CA |
| Raul | Sosa | Concord | CA |
| Freddy | Soto | Dorchester | MA |
| Lizzandro | Soto | Paramount | CA |
| Roberto | Soto | San Bernardino | CA |
| Milciades | Soto | Quincy | MA |
| Bryan | Soto | Monterey Park | CA |
| Anthony | Sotto | Pacifica | CA |
| Marcos | Souto | Los Angeles | CA |
| Carlos | Souza | Framingham | MA |
| Sheras | Spahija | Boston | MA |
| Donald | Spears | San Francisco | CA |
| Anthony | Specioso | Newbury Park | CA |
| Jabari | Spellman | Sacramento | CA |
| Scott | Spencer | San Ramon | CA |
| Phillip | Spencer | Avon | MA |
| Erycah | Spencer | Bridgewater | MA |
| Michelle | Spencer | Sacramento | CA |
| Jason | Sperling | Castro Valley | CA |
| Kevin | Spinelli | Long Beach | CA |
| Charles | Spitler | West Hollywood | CA |
| Aviance | Spivey | Sacramento | CA |
| April | Spruell | Oakland | CA |
| Robert | Ssekiranda | Watertown | MA |
| Aaron | St. Charles | Sacramento | CA |
| Chris | Stampolis | Santa Clara | CA |
| Joshua | Stanton | Sacramento | CA |
| Revis | Stanton | Long Beach | CA |
| Syreeta | Staples | Inglewood | CA |
| James | Starkey | Los Angeles | CA |
| Jules | Starr | Studio City | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Eric | Stedman | Fresno | CA |
| Alexandra | Steinbrecher | Sacramento | CA |
| Nina | Stephens | Sacramento | CA |
| Jamal | Stephens | Stoughton | MA |
| James | Sterling | Cambridge | MA |
| Sonja | Stevens | Sacramento | CA |
| Angela | Stevenson | Fontana | CA |
| Denai | Stewart | San Bernardino | CA |
| Rilee | Stewart | West Covina | CA |
| Cecily | Stewart | Redondo Beach | CA |
| Neary | Stine | Modesto | CA |
| David | Stipo | Los Angeles | CA |
| Leosha | Streater | Brighton | MA |
| Aisha | Stribling | Fairfield | CA |
| Derek | Strong | Whittier | CA |
| Nicole | Stroud | Riverside | CA |
| Andrea | Stuart | Chestnut Hill | MA |
| Laurian | Studesville | Antioch | CA |
| Jonathan | Stulzer | South San Francisco | CA |
| Zhe | Su | Union City | CA |
| Rocky | Su | Alameda | CA |
| Nahum | Suazo | Daly City | CA |
| Adam | Subervi | Watertown | MA |
| Tangie | Sullivan | Inglewood | CA |
| Noman | Sultan | Marlborough | MA |
| Dan | Sumii | Clovis | CA |
| James | Summers | Natick | MA |
| Roy | Sumrall | Pomona | CA |
| Laurence | Superville | Tracy | CA |
| Gregory | Swafford | Sacramento | CA |
| Micah | Swayne | San Leandro | CA |
| Thomas | Swayne Jr | Oakland | CA |
| Penicha | Swindell | Discovery Bay | CA |
| Robert | Swordes | North Hills | CA |
| Mandinka | Syess | Oakland | CA |
| Jomar | Taa | Stockton | CA |
| Nde | Tabufor | Rockland | MA |
| Frank | Taddeo | Methuen | MA |
| Tigran | Tadevosyan | Belmont | MA |
| Finau | Tahaafe | Whittier | CA |
| Junie | Tajalle | Sacramento | CA |
| Jonathan | Taladua | Sunnyvale | CA |
| Christopher | Tamayo | Elk Grove | CA |
| Faith | Tanguay | Marysville | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Victor | Tanwani | Brockton | MA |
| Jose | Tapia | La Puente | CA |
| Martha | Tapleras | Visalia | CA |
| Lashauna | Tapum | East Palo Alto | CA |
| Justin | Tarpley | Fremont | CA |
| Anastasis | Tasopoulos | Auburn | MA |
| Alyjha | Tauscher | Selma | CA |
| Jayleen | Tavarez | Boston | MA |
| Gloria | Taylor | San Francisco | CA |
| Donta | Taylor | Palmdale | CA |
| David | Taylor | Rutland | MA |
| James | Taylor | Inglewood | CA |
| Steve | Taylor | Fresno | CA |
| Milton | Taylor | Mattapan | MA |
| Travis | Taylor | Rohnert Park | CA |
| Tiffoni | Taylor | Oakland | CA |
| Arah | Taylor | Pomona | CA |
| Shakila | Taylor | Oakland | CA |
| Rickey | Taylor Jr. | Sacramento | CA |
| Jean Calvin | Tchuileu | Brockton | MA |
| Srey | Teang | Stockton | CA |
| Paulo | Teixeira | Framingham | MA |
| Hugo | Tejada | Newark | CA |
| Dominic | Telfor | Pittsburg | CA |
| Maurice | Tenney | Oakland | CA |
| Stephenson | Tenor | Brockton | MA |
| Sharene | Termini | Richmond | CA |
| William | Terrell | Sonoma | CA |
| Kyle | Terrell | Los Angeles | CA |
| Reina | Terry | Sunnyvale | CA |
| Michael | Terry | Sacramento | CA |
| Steve | Terzian | Monrovia | CA |
| Kush | Thadani | Newport Beach | CA |
| Vikrant | Thapa | Malden | MA |
| Ram | Thapa | Everett | MA |
| Thamilchelvan | Theivendramoorthy | Oakland | CA |
| Jackson | Theuer | Los Angeles | CA |
| David | Thibedeau | Folsom | CA |
| Stephen | Thomas | Stockton | CA |
| Demarco | Thomas | Sacramento | CA |
| Warren | Thomas | Hawthorne | CA |
| Kirt | Thomas | Elk Grove | CA |
| Shelomith | Thomas | Alameda | CA |
| Freddie | Thomas | Inglewood | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Anthony | Thomas | Oakland | CA |
| Sharell | Thompson | Pasadena | CA |
| Marlene | Thompson | Antioch | CA |
| Mark | Thompson | Compton | CA |
| Irvin | Thompson | Hercules | CA |
| Shauniece | Thompson | Sacramento | CA |
| Emily | Thorner | Woburn | MA |
| Robert | Throneberry | Victorville | CA |
| Frank | Thurman | Concord | CA |
| Michael | Tieku | Oakland | CA |
| Jennifer | Tiger | Modesto | CA |
| Luiz | Tinuco | Marlborough | MA |
| Jeffrey | Tippett | Brockton | MA |
| Taylor | Tobias | Moorpark | CA |
| Ryan | Todrank | Roseville | CA |
| Eldor | Togaymurotov | San Francisco | CA |
| Jesus | Toledo | Bakersfield | CA |
| Ricardo | Torres | Tulare | CA |
| Mario | Torres | Boulder Creek | CA |
| Victor | Torres | Garden Grove | CA |
| Timothy | Torres | Fresno | CA |
| Melissa | Torres | Oakland | CA |
| Thalia | Torres | Dracut | MA |
| Jonathan | Torres | Anaheim | CA |
| Aaron | Torres | Montebello | CA |
| Frank | Torres | Anaheim | CA |
| Noe | Torres Rodriguez | Bell Gardens | CA |
| Matthew | Torrey | Brighton | MA |
| Wayne | Torrisi | Rancho Sta Marg | CA |
| Johnny | Toussaint | Boston | MA |
| Maria | Tovar | Modesto | CA |
| Gamlet | Tovmasyan | Glendale | CA |
| Douglas | Towns | San Francisco | CA |
| Douglas F | Tracia | Ashland | MA |
| Chi | Tran | San Francisco | CA |
| Vinh | Tran | Irvine | CA |
| Leslie | Trapps Jr. | Pittsburg | CA |
| Michael | Trenkner | Redondo Beach | CA |
| Deven | Trent | Long Beach | CA |
| Gabriel | Trevino | Tulare | CA |
| Daniel | Trinh | San Jose | CA |
| Lori | Troester | Costa Mesa | CA |
| Michelle | Tropeano | Malden | MA |
| Roger | Tropet | Vallejo | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Sharron | Trotter | Livermore | CA |
| Terry | Troupe | Oakland | CA |
| Margaret | Troxclair | Fremont | CA |
| Enrique | Trujillo | San Jose | CA |
| Michael | Truong | San Ramon | CA |
| Sali | Tuatagaloa | San Francisco | CA |
| Johnny | Tucker | Oakland | CA |
| Brad | Tucker | Oakley | CA |
| Timothy | Tucker | Pittsburg | CA |
| William | Tuiasosopo | Millbrae | CA |
| Shenay | Tull | Glen Burnie | Ma |
| William | Tumenas | Somerville | Ma |
| Aristidez | Turcios | Riverside | CA |
| Hope | Turk | Sacramento | CA |
| Jeffrey | Turner | Roxbury | MA |
| Hubert | Turner | Los Angeles | CA |
| Harold | Turner | Patterson | CA |
| David | Turner | Fairfield | CA |
| Lajanee | Turner | Antioch | CA |
| Michelle | Turner | Sacramento | CA |
| Elgen | Turner | Elk Grove | CA |
| Sonia | Turrieta | Bay Point | CA |
| David | Tuttle | San Jose | CA |
| Sherrell | Tyler | Vallejo | CA |
| Chimeze | Ufomba | Salem | MA |
| Munachiso | Ukachukwu | Richmond | CA |
| Zakir | Ulfat | Fremont | CA |
| Hidayat | Ullah | Dublin | CA |
| Uwem B | Umoren | Norwalk | CA |
| Larry | Urquhart | Pleasanton | CA |
| Jose | Urrutia | San Francisco | CA |
| Julio Cesar | Urrutia | Saugus | MA |
| Mauricio | Urrutia | Los Angeles | CA |
| Enrique | Vaca Sanchez | Bloomington | CA |
| Damaso | Valbuena | Sunnyvale | CA |
| Jean C | Valcin | Framingham | MA |
| Jovita | Valdes | Riverside | CA |
| Hector | Valdez | Los Angeles | CA |
| Corina | Valdez | Fresno | CA |
| Robert | Valdez | Long Beach | CA |
| Anthony | Valdez | Carson | CA |
| Jose Alfredo | Valencia | Bellflower | CA |
| Richard | Valencia | Whittier | CA |
| Johnny | Valenzuela | Visalia | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Carlos Alexander | Valenzuela Martinez | Los Angeles | CA |
| Rahim | Valiyev | Van Nuys | CA |
| Ulises | Valle | Victorville | CA |
| Jose | Vallejos | Long Beach | CA |
| Eric | Valles | San Fernando | CA |
| Miles | Valor | San Jose | CA |
| Raymond | Vance | San Jose | CA |
| Dona Marie | Vander-Heyden | Jamaica Plain | MA |
| Brenda | Vanmoy | Orangevale | CA |
| Crystal | Vann | Taunton | MA |
| Robert | Vargas | Moreno Valley | CA |
| Luis | Vargas | Mattapan | MA |
| David | Vargas | Worcester | MA |
| Mayelin | Vargas | South Lawrence | MA |
| Julio Cesar | Vargas | Sacramento | CA |
| Mario | Vargas Cruz | Canoga Park | CA |
| Gina | Varvelli | Quincy | MA |
| Deborah | Vasquez | Long Beach | CA |
| Junior | Vasquez | Weymouth | MA |
| Ignacio | Vasquez | Petaluma | CA |
| Rafael | Vasquez | San Mateo | CA |
| Elizabeth | Vasquez | Murrieta | CA |
| Jorge | Vasquez Collado | San Francisco | CA |
| Santos | Vasquez Jr | Hayward | CA |
| Kevin | Vaughn | North Sacramento | CA |
| Anatoly | Vaynshteyn | Elk Grove | CA |
| Jeanette | Vazquez | Baldwin Park | CA |
| Teresa | Vazquez | Oakland | CA |
| Reginald | Vedrine | Fresno | CA |
| Jose | Vega | Riverside | CA |
| Jose | Vega | Los Angeles | CA |
| Ariel | Velasco | Daly City | CA |
| Brandon | Velasco | San Bruno | CA |
| Agustin | Velasto Jr | Stockton | CA |
| Andre | Velazquez | Tustin | CA |
| Oscar | Velazquez | Sun Valley | CA |
| John Paul | Velez | San Francisco | CA |
| Jose | Ventura | Lynn | MA |
| Kamaria | Ventura | Daly City | CA |
| Melissa | Vera | Azusa | CA |
| Victor | Verduzco | Fresno | CA |
| Marvin | Vernardo Jr. | San Bernardino | CA |
| Ralph | Verzillo | East Millbury | MA |
| Margaret | Vickers | Fresno | CA |

| First Name | Last Name | City | State |
|------------|-----------|------|-------|
| Nicole | Victor | Richmond | CA |
| Enrique | Vidalez | Freedom | CA |
| Ioana | Vidican | Antelope | CA |
| Norberto | Villa | Madera | CA |
| Julio | Villa Cabrera | Rialto | CA |
| Verbi | Villadelgado | Hayward | CA |
| Ricardo | Villanueva | Sacramento | CA |
| Manuel | Villarreal | Moreno Valley | CA |
| Brandie | Vinnece | Norco | CA |
| Mike | Vira | Oceanside | CA |
| Cliff | Virgile | Dorchester | MA |
| Julio | Viscarra - Harris | Perris | CA |
| Edgardo | Vista | Lincoln Heights | CA |
| Samantha | Vivero | San Leandro | CA |
| Bernardo | Vizcarra | Hercules | CA |
| Joshua | Vogel | Citrus Heights | CA |
| Joel | Vojvoda | Sunnyvale | CA |
| Edward | Volodarsky | Antelope | CA |
| Wolfgang | Von Furth | North Hampton | MA |
| Lawrence | Vosovic | Santa Barbara | CA |
| Chanell | Wade | Sacramento | CA |
| Khaled | Wahezi | Van Nuys | CA |
| Angela | Wakil | Sacramento | CA |
| Kamille | Walden | Rockland | MA |
| Joshua | Waldrop | Fullerton | CA |
| Matthew | Walewangeko | Rancho Cucamonga | CA |
| Priscilla | Walker | Los Angeles | CA |
| Errol | Walker | Richmond | CA |
| Marqus | Walker | Harbor City | CA |
| Cynthia | Walker | Roslindale | MA |
| Kisha | Walker | Stockton | CA |
| Kenneth | Walker Iii | Hayward | CA |
| Michella | Wall | Lancaster | CA |
| Sidarriss | Wallace | Oakland | CA |
| Kanishia | Wallace | Sacramento | CA |
| Jean | Walter | Brockton | MA |
| Jimmy | Walton | Fresno | CA |
| Darlene | Walton Hanzy | Wilmington | CA |
| John | Wang | South Pasadena | CA |
| Nicholas | Wanjiru | Lowell | MA |
| Thomas | Ward | Rockland | MA |
| Camelia | Ward | San Jose | CA |
| Dekoda | Ware | Carson | CA |
| Jamar | Ware | Sacramento | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Gabrielle | Warnick | Carson | CA |
| Brenda | Warren | Pittsburg | CA |
| Derrick | Warren | Los Angeles | CA |
| Kendra | Warthen | Fontana | CA |
| Sasha | Washington | Fairfield | CA |
| Tracy | Washington | San Jose | CA |
| Corey | Washington | Dorchester | MA |
| Victor | Washington | Brockton | MA |
| Shedrick | Washington | Pittsburg | CA |
| Apryl | Washington | Federal | CA |
| Larry | Washington | Suisun City | CA |
| Micheal | Washington Jr | Fresno | CA |
| Ashley | Watcher | San Dimas | CA |
| Deaaron | Waters | Carmichael | CA |
| Trisha | Watkins | Loomis | CA |
| Niles | Watson | Los Angeles | CA |
| Yates | Watson | Castro Valley | CA |
| Ronald | Wattenbarger | Riverside | CA |
| Mario | Watts | Los Angeles | CA |
| Andre | Weary | Rancho Cordova | CA |
| Ayanna | Weathersby | Oakland | CA |
| Glenn | Weaver | Fontana | CA |
| Dallas | Webb | Anaheim | CA |
| Jesse | Webb | Oakland | CA |
| Kimberly | Wedderburn | Stockton | CA |
| David | Wedge | Braintree | MA |
| Robert | Wellington | Los Angeles | CA |
| Kin Phan | Wender Campos Gom | Fremont | CA |
| Darren | Wendland | San Mateo | CA |
| William | Wesley | Fairfield | CA |
| Katherine | West | Citrus Heights | CA |
| Thomas | West | Tracy | CA |
| Randy | West | Long Beach | CA |
| Jamil | West | Oakland | CA |
| Ladesha | Whaley | Los Angeles | CA |
| Amillia | Wheat | Perris | CA |
| Robert | Wheble | Springfield | MA |
| Lincoln | Wheeler | Richond | CA |
| Melody | White | Elk Grove | CA |
| Monique | White | Harbor City | CA |
| Tyrone | White | Los Angeles | CA |
| Ryan | White | Dorchester | MA |
| Bruce | White | Rancho Cucamonga | CA |
| Eric | White | San Francisco | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Dushun | White | Adelanto | CA |
| Meeka | White | Long Beach | CA |
| Martinique | White | Sacramento | CA |
| Erik | White | Canoga Park | CA |
| Melvin | Whitehead | Fresno | CA |
| Allen | Whitfield | Oakland | CA |
| Melissa | Whitford | Worcester | MA |
| Troy | Whitley | Cool | CA |
| Michaelyn | Whitlock | Los Angeles | CA |
| Vincent | Whittemore | Whitman | MA |
| Jonathan | Widemond | Lancaster | CA |
| Gwenetta | Wiley | Los Angeles | CA |
| Nellie | Wiley | Rocklin | CA |
| Misty | Wiley | Sacramento | CA |
| Wayne | Wilken | Highland | CA |
| Charles | Williams | Los Angeles | CA |
| Porscha | Williams | Los Angeles | CA |
| Michael Andrew | Williams | Seaside | CA |
| Lauren | Williams | Middleboro | MA |
| Adrienne | Williams | Los Angeles | CA |
| Hansel | Williams | Lowell | MA |
| Daris | Williams | Dorchester | MA |
| Liana | Williams | Roxbury | MA |
| Shane | Williams | Sacramento | CA |
| Salina | Williams | Boston | MA |
| Vanessa | Williams | Modesto | CA |
| Alfred | Williams | Antioch | CA |
| Samuel | Williams | Hayward | CA |
| Jasmine | Williams | Vallejo | CA |
| Marcelle | Williams | Los Angeles | CA |
| Max | Williams | Carmichael | CA |
| Shawn | Williams | Redondo Beach | CA |
| Vanda | Williams | San Jose | CA |
| Gabriela | Williams | Revere | MA |
| David | Williams | Los Angeles | CA |
| Kalisha | Williams | Carmichael | CA |
| Jolynn | Williams | Tracy | CA |
| Glenn | Williams | Oakland | CA |
| Chanel | Williams | San Pablo | CA |
| George | Williams | Stoughton | MA |
| Kenneth | Williams | Antioch | CA |
| Bruce | Williams | Rancho Cucamonga | CA |
| Courtney | Williams-Wade | Sacramento | CA |
| Amira | Williford | San Bernardino | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Randy | Willis | Boston | MA |
| Robert | Willis | Vallejo | CA |
| Scott | Willson | Los Angeles | CA |
| Michelle | Wilmore | Los Angeles | CA |
| Kudus | Wilson | Fresno | CA |
| Dajuan | Wilson | Inglewood | CA |
| Jammie | Wilson | Fresno | CA |
| Chana | Wilson | Sacramento | CA |
| Alan | Wilson | Rowland Heights | CA |
| Prentice | Wilson | Sacramento | CA |
| Levere | Wilson | Los Angeles | CA |
| Delandro | Wilson | Oakland | CA |
| Roscoe | Wimberly | Elk Grove | CA |
| Jeremy | Winters | North Hollywood | CA |
| Scott | Wise | San Ramon | CA |
| Megggon | Wise | Wilton | CA |
| Mitchel | Wojtasinski | Braintree | MA |
| Adams | Wong | San Gabriel | CA |
| Ashjanee | Woods | Sacramento | CA |
| Robert | Woods | Berkeley | CA |
| Milat | Worku | Los Angeles | CA |
| Kenneth | Worline | Pomona | CA |
| Grace | Worrell- Watts | Roxbury | MA |
| Bobby | Wright | Los Angeles | CA |
| Demariess | Wright | Fresno | CA |
| Kerese | Wright | Daly City | CA |
| Annette | Wright | Los Angeles | CA |
| Angela | Wright - Gonsalves | Dorchester | MA |
| Ricardo | Wunder | Tustin | CA |
| Nelson | Wyatt | La Mesa | CA |
| Ahmyna | Xrussell | Oakland | CA |
| Peter | Yaltanski | Pleasant Hill | CA |
| Phumee | Yang | Fresno | CA |
| Margaret | Yean | Sacramento | CA |
| Doug | Yeargain | Santa Clara | CA |
| Elisha | Yearwood | Boston | MA |
| Jose Luis | Yengle | Daly City | CA |
| Han Qiang | Yin | San Francisco | CA |
| Jessica | Ynfante | Lynn | MA |
| Aspen | Yonge | Lone Pine | CA |
| Daniel | Yordanov | Billerica | MA |
| Rujira | Yost | Suisun City | CA |
| Darlene | Young | Daly City | CA |
| Tamiko | Young | Bellflower | CA |

| First Name | Last Name | City | State |
|---|---|---|---|
| Melanie | Young | Carson | CA |
| Jontae | Young | San Pablo | CA |
| Ronald | Young | Palmdale | CA |
| Terrence | Young | Oakland | CA |
| Lori | Young | Los Angeles | CA |
| Audrey | Young-Sweeting | Roxbury | MA |
| Abdulhamid | Yusuf | Glendale | CA |
| Mohamed | Yusuf | Wellesley | MA |
| Syed | Zaidi | Concord | CA |
| Abderrahmane | Zaidi | Marlborough | MA |
| Artur | Zakaryan | Irvine | CA |
| Yesenia | Zaldivar | Los Angeles | CA |
| Yamil | Zamacona | Santa Ana | CA |
| German | Zamora | Hayward | CA |
| Juan | Zamora Martinez | San Pablo | CA |
| Lorena | Zamudio | Sacramento | CA |
| Ronald | Zapata | Hayward | CA |
| Luis | Zarco | Redwood City | CA |
| Carlos | Zavala | Corona | CA |
| Tanya | Zeigler | Ontario | CA |
| Terrell | Zenon | Anaheim | CA |
| Tad | Zereyhoune | Harbor City | CA |
| Joleen | Zetes | Lynn | MA |
| Eric | Zhu | San Francisco | CA |
| Philip | Ziama | Worcester | MA |
| Khalid | Zitouni | Revere | MA |
| Ziyad | Zreik | Burbank | CA |
| Brenda | Zubia - Navarro | Fullerton | CA |
| Justin | Zuiderweg | Santa Rosa | CA |
| Maria | Zuniga | Moreno Valley | CA |
| Levon | Zuniga | Los Angeles | CA |
| Gustavo | Zuniga | Los Angeles | CA |
| Bruce | Zurbuchen | Los Gatos | CA |
| Jaime | Zuspann | Fresno | CA |